| | | | |
|---|---|---|---|
| #1 MORTGAGE CORPORATION | 5824 S. SEMORAN BLVD | ORLANDO, FL 32822 | |
| 048 REALTY PROFESSIONALS | 800 W BROADWAY, SUITE B | NEEDLES, CA 92363 | |
| 0JANZ ENTRERPRISES, LLC | 4385 N. 75TH STREET NO. 101 | SCOTTSDALE, AZ 85251 | |
| 1 Assurance Corporation | 355 S LEMON AVE STE M | WALNUT, CA 91789 | |
| 1 EZ LOAN INC | 1645 E HWY 50 STE 101 | Clermont, FL 34711 | |
| 1 Great Mortgage Company | 8911 Regents Park Drive Suite 540 | Tampa, FL 33647 | |
| 1 LGP ENTERPRISES INC | 10719 DALTON AVE | TAMPA, FL 33615 | |
| 1 Point Mortgage Inc | 2713 Coney Island Avenue 2nd Floor | Brooklyn, NY 11235 | |
| 1 SOLUTION LENDERS GROUP INC | 7041 GRAND NATIONAL DRIVE SUITE 235 | ORLANDO, FL 32819 | |
| 101 FINANCIAL ENTERPRISE INC | 1394 TULLY RD STE 206 | SAN JOSE, CA 95122 | |
| 101 Technologyproperties.com | 143 Triunfo Canyon Rd Ste 227 | Westlake Village, CA 91361 | |
| 1089 Enterprises Inc. | 222 Main St Ste C | Seal Beach, CA 90740 | |
| 1099 PRO, INC. | 23901 CALABASAS RD STE 2080 | CALABASAS, CA 91302-4104 | |
| 123 Mortgage Corp | 1901 Camino Vida Roble #202 | Carlsbad, CA 92008 | |
| 1300 VETERANS ASSOCIATES, L.P. | 1 PARAGON DRIVE STE 125 | MONTVALE, NJ 7645 | |
| 1322 Corporation Inc | 745 W Baseline Rd Ste 21 | Mesa, AZ 85210 | |
| 13391 CORAL REEF INC | 13391 CORAL REEF ROAD | TUSTIN, CA 92780-4564 | |
| 1-800 MY MORTGAGE LLC | 100 South Main Street Unit 100G | Middleton, MA 1949 | |
| 1st  American Trust Mortgage Corporation | 10270 Old Columbia Road Suite 150 | Columbia, MD 21046-0000 | |
| 1st (First) Priority Funding Inc | 2025 S  ARLINGTON HEIGHTS ROAD SUITE 120 | ARLINGTON HEIGHTS, IL 60005 | |
| 1ST 2ND MORTGAGE COMPANY OF NJ I | 50 SPRING STREET | CRESSKILL, NJ 7626 | |
| 1st 2nd Mtg Co Of HI | 1810 N King St D | Honolulu, HI 96819 | |
| 1st Acceptance Mortgage LLC | 1360 S Lake Park Avenue | Hobart, IN 46342 | |
| 1st Access Home Loans, LLC | 558  Perry Highway | Pittsburgh, PA 15229 | |
| 1ST ADVANTAGE MORTGAGE GROUP LL | 4900 HIGHWAY 169 N  STE 106 | NEW HOPE, MN 55428 | |
| 1st Advantage Mortgage LLC | 11285 Elkins Road Unit J 1 | Roswell, GA 30076 | |
| 1ST AFFILIATE MORTGAGE LENDER INC | 356 COVENTRY ESTATE BLVD | DELTONA, FL 32725 | |
| 1ST ALLIANCE MORTGAGE | 19 Briar Hollow Lane Suite 110 | Houston, TX 77027 | |
| 1ST AMERICAN FINANCIAL CORPORATIC | 8000 VIRGINIA MANOR ROAD SUITE 170 | BELTSVILLE, MD 20705 | |
| 1st American Freedom Mortgage LLC | 2775 Cruse Road Ste 2602 | Lawrenceville, GA 30044 | |
| 1st American Funding | 11555 Heron Bay Blvd  Ste 200 | Coral Springs, FL 33076 | |
| 1st american home mortgage | 1105 Schrock Road Suite 135 | columbus, OH 43229 | |
| 1st American Home Mortgage, Inc. | 56078 CRIMSON | SHELBY TOWNSHIP, MI 48316 | |
| 1st AMERICAN MORTGAGE and REALTY | 10636 Scripps Summit Court  Suite #100 | SAN DIEGO, CA 92131 | |
| 1st American Mortgage, Inc. | 5631 Tacoma Mall Blvd. Suite 3 | Tacoma, WA 98409 | |
| 1ST AMERICAN WAREHOUSE MORTGAG | 15901 RED HILL AVE #200 | TUSTIN, CA 92780 | |
| 1st Appletree Mortgage LLC | 48 S Potomac St | Waynesboro, PA 17268 | |
| 1ST ASSURANCE FINANCIAL SERVICES | 22222 SHERMAN WAY #200 | CANOGA PARK, CA 91303 | |
| 1ST ATLANTIC MORTGAGE LLC | 1777 REISTERSTOWN ROAD SUITE A-12 | BALTIMORE, MD 21208 | |
| 1st Avenue Mortgage, Inc. | 4801 Spicewood Springs Road #100 | Austin, TX 78759 | |
| 1ST BANCORP MORTGAGE LTD | 200 TECHNE CENTER DRIVE SUITE 101 | MILFORD, OH 45150 | |
| 1ST CALIFORNIA TRUST MORTGAGE CA | 1965 POTRERO GRANDE NO. E | MONTEREY PARK, CA 91755 | |
| 1st Capital Financial Inc | 405 N Rio Street Suite 110 | Tampa, CA 91755 91755 | |
| 1st Capital Investment Co LLC | 2083 N Collins Blvd Suite 100 | Richardson, TX 75080 | |
| 1st Capital Lending LLC | 13224 W. Broward Blvd | Planation, FL 33325 | |
| 1st Capital Lending LLC | 5295 Town Center Road First Fl | Boca Raton, FL 33486 | |
| 1st Capital Mortgage Associates Inc | 1706 Davenport Court | Winter Springs, FL 32708 | |
| 1st Capital Mortgage Corporation | 2602 Edith Court SW | Olympia, WA 98512 | |
| 1ST CHARTER FINANCIAL LLC | 5125 S Kipling Street Suite 202 | Littleton, CO 80127 | |
| 1ST CHOICE APPRAISALS | 15503 36 DR SE | MILL CREEK, WA 98012 | |
| 1ST CHOICE APPRAISALS | 200 REGENCY COURT SUITE #L101 | BROOKFIELD, WI 53045 | |
| 1st Choice Broker Inc | 4978 Santa Anita Ave Ste 102 | Temple City, CA 91780 | |
| 1st Choice Consulting and Financial Service | 3252 Holiday Ct Ste 111 | La Jolla, CA 92037 | |
| 1st Choice Financial Network Inc | 10101 Slater Ave Suite 119 | Fountain Valley, CA 92708 | |
| 1st Choice Funding Inc | 3737 SW 8 St Ste 209 | Miami, FL 33134 | |
| 1st Choice Home Mortgage LLC | 139 Rain Ln | Ruston, LA 71270 | |
| 1ST CHOICE HOMES N LOANS INC | 2633 HUDSON AVE | CORONA, CA 92881 | |
| 1st Choice Mortgage Company | 110 West Avenue F Suite 100 | Midlothian, TX 76065 | |
| 1st Choice Mortgage Group Inc | 3535 Highway 17 Suite 5 | Orange Park, FL 32003 | |
| 1st Choice Mortgage LLC | 24830 State Road 54 | Lutz, FL 33559 | |
| 1st Choice Mortgage, Inc. | 3892 Auburn Rd | Shelby Twp, MI 48317 | |
| 1st Citi-Wide Financial | 2610 Desert Sage | Katy, TX 77449 | |
| 1st Citizen Mortgage LLC | 95 Route 17 South  Suite 202 | Paramus, NJ 7652 | |
| 1st Class Mortgage | 2510 Wigwam Pkwy 102 | Henderson, NV 89074 | |
| 1st Class Mortgage | 275 Magnolia Ave Suite 12 | Merritt Isalnd, FL 32952 | |
| 1st Commitment Mortgage Services Inc | 8200 Mall Parkway Ste 140 | Lithonia, GA 30058 | |
| 1ST COMMUNITY MORTGAGE | 521 North Sam Houston Pkwy East Suite 100 | HOUSTON, TX 77060 | |
| 1st Continental Mortgage Inc | 2 North 20th Street Ste 1010 | Birmingham, AL 35203 | |

| | | |
|---|---|---|
| 1ST CONTINENTAL MORTGAGE INC | 2691 EAST OAKLAND PARK BLVD SUITE 300 | FORT LAUDERDALE, FL 33306 |
| 1ST CONTINENTAL MORTGAGE INC | 930 SW 82 Ave Suite B | Miami, FL 33144 |
| 1st Decision Mortgage LLC | 2774 Autumn View Drive | Lawrenceville, GA 30044 |
| 1st Direct Mortgage Group, Inc. | 2650 North Ave. Suite #116 | Grand Junction, CO 81501 |
| 1ST DOMINION MORTGAGE, LLC | 400 PROFESSIONAL DRIVE  SUITE 220 | GAITHERSBURG, MD 20879 |
| 1ST EMPIRE FINANCIAL INC | 1252 N PINE HILLS RD | ORLANDO, FL 32808 |
| 1st Equity Financial Services Inc | 1910 Cochran Road Suite 940 | Pittsburgh, PA 15220-1203 |
| 1ST EQUITY HOME LOANS INC | 13181 CROSSROADS PARKWAY N STE 150 | CITY OF INDUSTRY, CA 91746 |
| 1st Executive Mortgage Corp | 633 NE 167 St | N Miami Beach, FL 33162 |
| 1st Executive Mortgage Services LLC | 12713 RACETRACK RD | TAMPA, FL 33626 |
| 1st Family Mortgage Inc | 911 N Parsons Ave Suite B | Brandon, FL 33510 |
| 1st Financial | 703 Palomar Airport Road Suite 330 | Carlsbad, CA 92009 |
| 1st Financial Mortgage Inc | 72960 Fred Waring Dr Suite 14 | Palm Desert, CA 92260 |
| 1st Florida Mortgage Corp | 12443 San Jose Blvd Ste 202 | Jacksonville, FL 32223 |
| 1ST FLORIDA STATE MORTGAGE CORP | 2090 SARNO RD ATTN DAVID ARNOFF PRES | MELBOURNE, FL 32935 |
| 1st Foundation Mortgage, Inc. | 229 EAST SECOND STREET | Casper, WY 82601 |
| 1st Freedom Home Mortgage Corp | 2706 Alt US 19 N Suite 210 | Palm Harbor, FL 34683 |
| 1st Georgia Mortgage Funding Inc | 1224 Canton St | Roswell, GA 30075 |
| 1ST HERITAGE MORTGAGE CORPORAT | 851 W STATE RD 436 STE 1015 | ALTAMONTE SPRINGS, FL 32714 |
| 1st Heritage Mortgage Inc | 4535 Office Park Dr | Jackson, MS 39206 |
| 1ST HOME EQUITY INC | 103 SUNSET DR | MAUDIN, SC 29662 |
| 1ST HOME EQUITY MORTGAGE | 11290 JOSEPH ST | NORTH HUNTINGDON, PA 15642 |
| 1st Home Funding, Inc. | 8705 Witherbee Ct.  Suite B | Clemmons, NC 27017 |
| 1ST HORIZON LENDING LLC | 13014 N DALE MABRY HWY STE 335 | TAMPA, FL 33618 |
| 1st Independence Bank | 8620 Biggin Hill Lane | Louisville, KY 40220 |
| 1st Integrity Mortgage Inc | 555 Elkcam Circle | Marco Island, FL 34145 |
| 1ST INTERSTATE MORTGAGE LLC | 160 SE 6TH AVE SUITE B2 | DELRAY BEACH, FL 33483 |
| 1ST KNOXVILLE MORTGAGE LLC | 7220 WELLINGTON Drive | KNOXVILLE, TN 37919 |
| 1st Liberty Banc, Inc. | 4343 N. Harlem | Norridge, IL 60634 |
| 1ST LIBERTY HOME LOANS | 5301 BUTTONWOOD DRIVE STE 200 | MADISON, WI 53718 |
| 1st Liberty Home Loans Corp | 10400 Viking Drive Suite 530 | Eden Prairie, MN 55344 |
| 1st Loan Acceptance Incorporated | 2025 Dolton Rd | Calumet City, IL 60409 |
| 1ST LOS ANGELES MORTGAGE CORP. | 2615 PACIFIC COAST HWY SUITE 125 | HERMOSA BEACH, CA 90254 |
| 1st Mariner Bank | 3301 Boston Street South Clinton Street Branch | Baltimore, MD 21224 |
| 1ST MIDWEST MORTGAGE CORP | 7878 BIG SKY DR SUITE C | MADISON, WI 53719 |
| 1st Midwest Mortgage Corporation | 10200 W. 75th Street | Merriam, KS 66204 |
| 1st Midwest Mortgage Corporation | 316 N Ironwood Drive | South Bend, IN 46615 |
| 1ST MILWAUKEE FINANCIAL LLC | 2363 S 102ND ST STE 304 | WEST ALLIS, WI 53227 |
| 1ST MONARCH MORTGAGE LTD | 1000 NORTH MAPLE STREET | MARYSVILLE, OH 43040 |
| 1ST MORTGAGE ADVISORS | 8939 S. SEPULVEDA BLVD #102 | LOS ANGELES, CA 90045 |
| 1st Mortgage Bankers Corp | 2260 S. Dixie HWY | Miami, FL 33133 |
| 1ST MORTGAGE CHOICE INC | 21050 POINT PLACE STE 304 | AVENTURA, FL 33180 |
| 1st Mortgage Network Company | 6901 W OKEECHOBEE BLVD Suite C 14 | WEST PALM BEACH, FL 33411 |
| 1ST MORTGAGE OF ILLINOIS, INC. | 127 E. LAKE ST. SUITE 200 | BLOOMINGDALE, IL 60108 |
| 1st Mortgage Resources | 1311 N. West Shore Blvd. Suite #300 | Tampa, FL 33607 |
| 1ST NATIONAL FINANCIAL CORPORATIC | 1475 W BIG BEAVER RD STE 300 | TROY, MI 48084 |
| 1st Nations Mortgage Corp | 357 S McCaslin Blvd Ste 200 | Louisville, CO 80027 |
| 1ST NATIONWIDE MORTGAGE FUNDING | 8322 CLAIREMONT MESA BLVD 106 | SAN DIEGO, CA 92111 |
| 1st New England Mortgage Corporation | 180 WELLS AVENUE SUITE 304 | NEWTON, MA 2459 |
| 1st New England Mortgage Corporation | Suite 2148 N. Frank Lloyd Wright Blvd. | Scottsdale, AZ 85260 |
| 1st Option Funding Corporation | 9550 Warner Ave Suite 250 | Fountain Valley, CA 92708 |
| 1st Option Mortgage Inc. | 8421 Auburn Blvd #246 | Citrus Heights, CA 95610 |
| 1st Pacific Lending | 123 East St Louis Street | Pacific, MO 63069 |
| 1st Pacific Mortgage Inc | 10014 N. Dale Mabry Hwy. STE 101 | Tampa, FL 33618 |
| 1st Pacific Mortgage, Inc. | 13939 Michigan Ave. Suite D | Dearborn, MI 48126 |
| 1st Patriot Financial LLC | 2828 Rockefeller | Everett, WA 98201 |
| 1st Patriot Mortgage Inc | 1855 Wells Road #3 A | Orange Park, FL 32073 |
| 1ST PIONEER MORTGAGE INCORPORAT | 2588 RICE ST | LITTLE CANADA, MN 55113 |
| 1st Point Lending | 777 N Jefferson St | Milwaukee, WI 53202 |
| 1st Preference Mortgage Corp. | 9426 Belair Rd. | Baltimore, MD 21236 |
| 1ST PREFERRED MORTGAGE | 410 CEDAR PO BOX 1335 | WOODRUFF, WI 54568 |
| 1ST PREMIER LENDERS INC | 7041 GRAND NATIONAL DR STE 215 | ORLANDO, FL 32819 |
| 1st Priority Lending LLC | 4 Orchid Court | Windsor, CO 80550 |
| 1ST PRIORITY MORTGAGE LLC | 13061 HWY 67 SUITE H | BILOXI, MS 39532 |
| 1st Professional Mortgage | 570 Peregrine Dr | North Huntingdon, PA 15642 |
| 1ST PYRAMID FINANCIAL INC | 5400 S UNIVERSITY DR SUITE 208 | DAVIE, FL 33328 |
| 1ST QUALITY MORTGAGE | 17935 SW TUALATIN VALLEY HWY | BEAVERTON, OR 97006 |
| 1ST RATE FINANCE LTD | 13500 PEARL ROAD | STRONGSVILLE, OH 44136 |
| 1st Rate Financial Inc | 3012 Estate Dr | Oakdale, PA 15071 |

| | | |
|---|---|---|
| 1st Rate Mortgage | 900 E Redbud Bldg F/g Suite 1 And 2 | McAllen, TX 78504 |
| 1st Rate Mortgage Corp. | 3159 Voyager Drive | Green Bay, WI 54311 |
| 1st Rate Mortgage Group | 1110 Oakland Ave | Levittown, PA 19056 |
| 1st Rate Mortgage Inc | 3890 Old William Penn Hwy | Pittsburgh, PA 15235-4735 |
| 1ST RATE MORTGAGE OF OSHKOSH IN | 460 North Koeller Street | Oshkosh, WI 54902 |
| 1st Realty & Mortgage | 12709 Beechnut St Suite 120 | Houston, TX 77072 |
| 1st Republic Mortgage Bankers Inc | 110 Jericho Turnpike Suite 200 | Floral Park, NY 11001 |
| 1st Resource Mortgage LTD LLC | 16600 West Sprague Rd Suite 80 | Middleburg Heights, OH 44130 |
| 1st Seattle Mortgage | 14205 SE 36th St. Suite 100 | Bellevue, WA 98006 |
| 1st Security Home Mortgage Corp. | 2250 E. 73rd St. #500 | Tulsa, OK 74136 |
| 1st Sherwood Mortgage Corporation | 303 W Court Street | Janesville, WI 53548 |
| 1st Sierra Mortgage | 900 Fulton Ave #208 | Sacramento, CA 95825 |
| 1st Signature Lending LLC | 9700 Lakeshore Drive East Ste A | Indianapolis, IN 46280 |
| 1st Source Funding Inc | 7105 S Highland Drive Suite 103 | Salt Lake City, UT 84121 |
| 1ST SOUTH FLORIDA MORTGAGE COMF | 4300 SHERIDAN STREET SUITE 127 | HOLLYWOOD, FL 33021 |
| 1ST SOUTH MORTGAGE, LLC. | 101 WEST MAIN STREET 2ND FLOOR #2 | WAVERLY, TN 37185 |
| 1st State Mortgage LLP | 1300 Third Street South Suite 302A | Naples, FL 34102 |
| 1ST STEP FINANCIAL SERVICES INC | 1300 MERCANTILE LANE SUITE 146 | LARGO, MD 20774 |
| 1ST STREET FINANCIAL | 3050 POST OAK BLVD #1360 | HOUSTON, TX 77056 |
| 1ST TRUST CAPITAL LLC | 4532 Tamiami Trail East Ste 202 | Naples, FL 34112 |
| 1ST TRUST MORTGAGE | 2460 HWY 100 SOUTH | ST LOUIS PARK, MN 55416 |
| 1st Trust Mortgage LLC | 10120 SW Nimbus Avenue Ste C 7 | Portland, OR 97223 |
| 1st United Financial Services Inc | 4169 Lamson Ave Ste 207 | Spring Hill, FL 34608 |
| 1st United Mortgage | 1221 Fm 780 | Ferris, TX 75125 |
| 1ST WESTERN LENDING | 5860 RIDGEWAY CENTER PARKWAY SUITE 110 | MEMPHIS, TN 38120 |
| 1st WorldWide Funding Inc | 2103 Ventura Blvd 220 | Woodland Hills, CA 91364 |
| 2-10 HOME WARRANTY | 1417 W ARKANSAS LANE | ARLINGTON, TX 76013 |
| 21st CENTURY FINANCIAL CENTER, INC. | 290 CARPENTER DRIVE BLDG.300 | ATLANTA, GA 30328 |
| 21st Century Financial Corporation Inc | 75 Broadway St Ste 205 | San Francisco, CA 94111 |
| 21st Century Lending Inc | 405 Main Street | Beech Grove, IN 46107 |
| 21ST CENTURY MORTGAGE | 715 S KING ST STE 503 | HONOLULU, HI 96813 |
| 21st Mortgage Corporation | 620 Market St. Suite 100 | Knoxville, TN 37902 |
| 24 Hour Mortgage Inc | 4141 Southwest Freeway Suite 470 | Houston, TX 77027 |
| 24 Hours Mortgage Inc | 4122 W BROADWAY AVE | Minneapolis, MN 55422-1809 |
| 2B Inc. | 1155 N.Central Ave. # 104 | Glendale, CA 91202 |
| 2nd Centruy Mortgage And Realty Inc | 16234 Armstead St | Granada Hills, CA 91344 |
| 2nd Century Mortgage Company | 8700 W Flagler Street Suite 120 | Miami, FL 33174 |
| 3 D Mortgage LLC | 18401 E Hwy 24 Suite 209C | Woodland Park, CO 80863 |
| 3 Point Financial Group LLC | 3724 S 188th Ln | SeaTac, WA 98188 |
| 3 Point Mortgage Inc | 10012 W Capital Dr Suite 204 | Milwaukee, WI 53222 |
| 3 X Champion Financial LLC | 4700 S Cedar Crest Court Suite 1100 | Independence, MO 64055 |
| 321Loans.com | 820 16th St Suite 622 | Denver, CO 80202 |
| 35 WATERVIEW SPE, LLC | 100 CAMPUS DRIVE, SUITE 200 | FLORHAM PARK, NJ 07932 |
| 3521 CORP. | 505 FRONT STREET Suite #202 | LAHAINA, MAUI, HI 96761 |
| 360 ENTERPRISES INC | 7721 GREENBROOK DRIVE | GREENBELT, MD 20770 |
| 360 Financial Group LLC | 11098 Biscayne Blvd Ste 201 | Miami, FL 33138 |
| 360 Home Lending | 2221 E Greenhollow Dr | Palm Harbor, FL 34683 |
| 360 Lending Group | 202 Trailridge Dr | Cedar Park, TX 78613 |
| 3801 PGA ACQUISTION | PO BOX 538569 | ATLANTA, GA 30353-85699 |
| 3C | P.O. BOX 25993 | FRESNO, CA 93729 |
| 3D IMAGING SYSTEMS INC | 4525 NEW HORIZON BLVD SUITE 1 | BAKERSFIELD, CA 93313 |
| 3E Mortgage LLC | 5300 W Spring Mountain Rd Ste 212 E | Las Vegas, NV 89146 |
| 3H TECHNOLOGY L.L.C | 1767 BUSINESS CENTER DRIVE,SUITE 100 | RESTON, VA 20190 |
| 3RD GENERATION MORTGAGE LLC | 952 ROUTE 9 SUITE 2 2ND FLOOR | BAYVILLE, NJ 8721 |
| 3RD SKY MORTGAGE | 13507 HUBBARD ST | SYLMAR, CA 91342 |
| 4 G Funding Inc | 5 Roosevelt Avenue | Port Jefferson Station, NY 11776 |
| 4 Loan Financial Inc | 31528 Railroad Canyon Rd | Canyon lake, CA 92587 |
| 4 R Real Estate Investments | 9119 CLAIREMONT MESA BLVD STE D | SAN DIEGO, CA 92123 |
| 4 Refi.com Inc | 12345 Mountain Ave STE Q | Chino, CA 91710 |
| 4025 CAMINO DEL RIO LLC | 15959 CERRO VISTA CT | LOS GATOS, CA 95032 |
| 4166 HOLDINGS INC. | 811 13TH Street | SAN DIEGO, CA 92101 |
| 44TH STREET SELF STORAGE LLC | 3599 44TH STREET SW | GRAND RAPIDS, MI 49512 |
| 455 PARK PLACE ASSOCIATES LLC | P. O. BOX 635235 | CINCINNATI, OH 45623-5235 |
| 4ALARM SERVICE | 1213 MARIGOLD NE | ALBUQUERQUE, NM 87122 |
| 4-L ENGINEERING COMPANY, INC | 2010 SILVER ST. | GARLAND, TX 75042 |
| 5 Star Finance and Mortgage | 110 Main Street 7 | Polson, MT 59860 |
| 5 Star Financial Services LLC | 36 Parkside Drive | Colchester, CT 6415 |
| 5 Star Home Loans Inc | 3153 Main St | West Middlesex, PA 16159-3421 |

| | | |
|---|---|---|
| 5 WATER GUYS LLC | 17015 N SCOTTSDALE RD #325 | SCOTTSDALE, AZ 85255 |
| 5280 Financial Group, LLC | 360 Fillmore St. | Denver, CO 80206 |
| 5280 Mortgage Company | 2764 S Kenton Ct | Aurora, CO 80014 |
| 535 N. Wilmot Investors LP | 5997 E. Grant Road | Tucson, AZ 85712 |
| 535 WILMOT INVESTORS LP | 5997 E GRANT ROAD | TUCSON, AZ 85712 |
| 5K Mortgage Company | 28 Sylvan Lane | Florence, MA 1062 |
| 600 Queen, LLC | 233 Merchant St. Suite 400 | Honolulu, HI 96813 |
| 625 KENMOOR LLC | 4180 44TH STREET SE Suite A | GRAND RAPIDS, MI 49512 |
| 7 STEPS, INC | 2040 S. ALMA SCHOOL ROAD #1 SUITE 410 | CHANDLER, AZ 85248 |
| 76 Mortgage LLC | 5229 North 7th AVE STE 108 | Phoenix, AZ 85013 |
| 800 REAL KEY | 11674 CENTRAL AVENUE | CHINO, CA 91710 |
| 800BIZ.COM | 6890 E. SUNRISE DR #120-155 | TUCSON, AZ 85750 |
| 801010.COM | 15305 DALLAS PARKWAY SUITE 300 | ADDISION, TX 75001 |
| A & A FUNDING | 11811 N. TATUM BLVD. 3031 | PHOENIX, AZ 85028 |
| A & B FINANCIAL GROUP INC | 1243 MINERAL SPRING AVE | NORTH PROVIDENCE, RI 2904 |
| A & B Loan Co Inc. | 326 S. Muskogee Ave | Tahlequah, OK 74464 |
| A & B PROPERTIES INC | PO BOX 1300 | HONOLULU, HI 96807-1300 |
| A & C Home Lending, Inc. | 572 Azalea Rd. Suite 124 | Mobile, AL 36609 |
| A & H APPRAISAL SERVICE, LLC | 3854 NORTH 370 WEST | PROVO, UT 84604 |
| A & M MORTGAGE SOLUTIONS, INC. | 221 DANBURY ROAD UNIT F | NEW MILFORD, CT 6776 |
| A & S PLUMBING SPECIALTIES, LLC | 2313 SOUTH 4TH AVENUE | TUCSON, AZ 85713 |
| A & V APPRAISAL, INC. | P.O. BOX 1484 | SUWANEE, GA 30024 |
| A 1 Lending Inc | 113 N Broadway | Moore, OK 73160 |
| A 1 Mortgage And Financial Corp | 7501 West Oakland Park Blvd Suite 303 | Lauderhill, FL 33319 |
| A 1 Mortgage and Financial Services LLC | 16 East Otterman Street | Greensburg, PA 15601 |
| A 1 MORTGAGE CORPORATION | 2820 Hartford Avenue | Johnston, RI 2919 |
| A 1 Mortgage Group LLC | 1 South Main Street | Naugatuck, CT 6770 |
| A 1 Mortgage Services Co | 80 Lakeside Drive | Levittown, PA 19054-3903 |
| A Absolute Best Mortgage Inc | 12995 S Cleveland Ave Suite 257 | Fort Myers, FL 33907 |
| A Action Financial Solutions, Inc. | 657 Bigelow Street | Pittsburgh, PA 15207 |
| A American Financial Group Inc | 1239 W Madison Anenue 2nd Floor | Chicago, IL 60607 |
| A AND A INTERNATIONAL CONSULTANT | 4141 BAYSHORE BLVD APT 1104 | TAMPA, FL 33611 |
| A AND A MORTGAGE LIFE AND INVESTM | 2502 W COLORADO AVE SUITE 301 | COLORADO SPRINGS, CO 80904 |
| A and A Mortgage Specialist LLC | 572 Winding Willow Dr | Palm Harbor, FL 34683 |
| A And B FINANCIAL GROUP Inc | 1243 MINERAL SPRING AVE Ste204 | NORTH PROVIDENCE, RI 2904 |
| A AND B MORTGAGE LLC | 11770 South Cormorant Circle | Parker, CO 80134 |
| A And B Real Estate And Associates | 2227 S Magnolia | Santa Ana, CA 92707 |
| A And C Mortgage LLC | 3042 Oakcliff Road Suite 204 | Doraville, GA 30340 |
| A and D Capital Inc | 10231 SLATER AVE STE 207/208 | FOUNTAIN VALLEY, CA 92708 |
| A and D Financial Corp | 2999 NE 191 St Ste 905 | Aventura, FL 33180 |
| A and E Funding Incorporated | 243 COAST HWY 101 STE 18 | SOLANA BEACH, CA 92075 |
| A AND E MORTGAGE COMPANY LLC | 1480 ROUTE 9 NORTH PARK1 STE 304 | WOODBRIDGE, NJ 7203 |
| A and G Mortgage Group Inc. | 5951 NW 151 St Ste 111 | Miami Lakes, FL 33014 |
| A AND J MANAGEMENT LLC | 1225 E 33RD ST | EDMOND, OK 73013 |
| A and J MORTGAGE CORP | 515 COLLEGE RD SUITE 15 | GREENSBORO, NC 27410 |
| A AND J UNLIMITED FINANCIAL MORTGA | 10430 SW 41 TERRACE | MIAMI, FL 33165 |
| A AND M MORTGAGE CORP | 3508 N ARMENIA AVE STE 100 | Tampa, FL 33607 |
| A And N Mortgage Services Inc | 1535 N Dayton | Chicago, IL 60622 |
| A AND R MORTGAGE & REAL ESTATE L | 14725 SW GLENBROOK ROAD | BEAVERTON, OR 97007 |
| A And R Mortgage Services Ltd | 163 Norton Drive | Dallas, GA 30157 |
| A and R Services Incorporated | 449 W 5th Street | Oxnard, CA 93030 |
| A AND S PROPERTY INVESTMENTS | 8141 E 2ND STREET STE 400 | DOWNEY, CA 90241 |
| A ANDERSON SCOTT MORTGAGE GROU | 51 MONROE STREET SUITE 1901 | ROCKVILLE, MD 20850 |
| A B Financial Solutions | 1445 City Ave | Wynnewood, PA 19096 |
| A B MORTGAGE INC | 30021 TOMAS Suite 210 | RANCHO SANTA MARGARITA, CA 92688 |
| A B R Mortgage Inc | 6328 Mission Blvd | Riverside, CA 92509 |
| A Better Choice Mortgage Corporation | 546 South Cherry Road Suite G | Rock Hill, SC 29732 |
| A Better Mortgage Company Inc | 4379 S Howell Ave Ste 22 | Milwaukee, WI 53207 |
| A BETTER WAY MORTGAGE AND FINAN | 2101 NORTHSIDE DR STE 304 | PANAMA CITY, FL 32405 |
| A Bouchard Lending LLC | 4515 S McClintock Drive  Suite 210 | Tempe, AZ 85282 |
| A BRIGHT STAR MORTGAGE CO | 811 W. OAKRIDGE RD. | ORLANDO, FL 32809 |
| A C T Financial LLC | 610 Pearl Circle | Elkhorn, NE 68022 |
| A COMPLETE MORTGAGE SERVICE | 6416 GATEWAY EAST | EL PASO, TX 79905 |
| A D Financial Inc | 1500 E Hamilton Ave Ste 215 | Campbell, CA 95008 |
| A Fair Mortgage Inc | 8409 W Lisbon Avenue | Milwaukee, WI 53222 |
| A FAMILY MORTGAGE AND FINANCIAL S | 9672 US Hwy 19 | Port Richey, FL 34668 |
| A Grade A Mortgage Inc | 117 S Elizabeth Street P O Box 2646 | Elizabeth, CO 80107 |
| A GREAT MORTGAGE COMPANY, INC. | 921 Pleasant Valley Ave | Mount Laurel, NJ 8054 |

| | | |
|---|---|---|
| A Great Southern Mortgage Corporation | P O Box 18167 | Raleigh, NC 27619 |
| A GUARANTEED MORTGAGE APPROVAL | 600 BEL AIR BOULEVARD SUITE 210 | MOBILE, AL 36606 |
| A Home 4 You | 911 Pollasky | Clovis, CA 93612 |
| A HOMEOWNERS MTG CO LLC | 5577 PEARL ROAD | PARMA, OH 44129 |
| A Home's Best Mortgage, Inc. | 9236 W. 102nd Place | Westminster, CO 80021 |
| A I M Funding Group Inc | 445 South Lansing Street | Aurora, CO 80012 |
| A I Mortgage Inc | 417 Welshwood Dr Suite 210 | Nashville, TN 37211 |
| A Irene Boyiddle | 1255 S Flaxseed Dr | Tucson, AZ 85713 |
| A J PARTNERS INC | P O BOX 223 | BOYNTON BEACH, FL 33435 |
| A JAMES MASON | 134 LAKE PARK TERRACE | HEWITT, NJ  07421 |
| A Kar Acceptance Corp | 3220 N Freeway Suite 109 | Fort Worth, TX 76101 |
| A M B  Funding Corp | 1209A Hempstead Turnpike | Franklin Square, NY 11010 |
| A M L INC | 20121 VENTURA BLVD NO.304 | WOODLAND HILLS, CA 91364 |
| A M Loans Inc | 1100 Coddingtown Center Suite #1 | Santa Rosa, CA 95401 |
| A M Solutions LLC | 1106 N Hwy 360 STE 306 | Grand Prairie, TX 75050 |
| A Model Mortgage Group Inc | 1528 Columbia Turnpike 2nd Floor | Castleton On Hudson, NY 12033 |
| A Money Matter Mortgage Inc | 8200 Greensboro Drive Suite 250 | McLean, VA 22102 |
| A Mortgage Doctor LLC | 2525 Nelson Miller Pkwy #204 | Louisville, KY 40223 |
| A Mortgage For Everyone | 4872 10th Avenue North | Green Acres, FL 33463 |
| A MORTGAGE SOLUTION USA INC | 5521 NW 112TH CT | DORAL, FL 33178-3811 |
| A Mortgage Solution USA Inc | 1414 NW 107 Ave  Ste 406 | Miami, FL 33172 |
| A Mortgage Source Inc | 2640 Gleeson Ln Suite 2D | Louisville, KY 40299 |
| A N C Funding Group Inc | 550 E 53RD ST | HIALEAH, FL 33013 |
| A Niew Mortgage Company | 600 Hunter Drive Suite 309 | Oak Brook, IL 60523 |
| A No Fee Mortgage, LLC | 7330 Jellison Street | Arvada, CO 80005 |
| A ONE MORTGAGE And FINANCIAL LLC | 5891 Cedar Lake Road | St Louis Park, MN 55426 |
| A ONE MORTGAGE CONSULTANTS INC | 1323 S 30 AVE | HOLLYWOOD, FL 33020 |
| A P Mortgage | 2135 South Collins Street | Arlington, TX 76010 |
| A Perfect Mortgage LLC | 3809 Sullivan Square Suite 1 | Madison, AL 35758 |
| A PLUS FINANCIAL | 2802 Janitell Road | Colorado Springs, CO 80906 |
| A Plus Financial Services LLC | PO Box 1651 | Bridgeport, CT 6606 |
| A PLUS HEATING & COOLING | 4545 S MISSION ROAD STE 135 | TUCSON, AZ 85746 |
| A Plus Mortgage | 2880 LBJ Freeway Suite 157 | Dallas, TX 75234 |
| A PLUS MORTGAGE AND FINANCIAL SER | 5889 S WILLIAMSON BLVD SUITE 203 | PORT ORANGE, FL 32128 |
| A PLUS MORTGAGE LLC | 7051 STEUBENVILLE PIKE Ste. C | OAKDALE, PA 15071-3318 |
| A Plus Mortgage Solutions, Inc. | 2194 Canterbury Dr | Mechanicsburg, PA 17055 |
| A PLUS PRINTER AND COPIER REPAIR | 21 ACTON STREET | NASHUA, NH 3060 |
| A Plus Realty And Home Loans | 10330 Pioneer Blvd Ste 283 | Santa Fe Springs, CA 90670 |
| A PLUS REALTY INC | 5398 MANDERSTON DR | SAN JOSE, CA 95138 |
| A Preferred Mortgage | 2018 Stadium Dr. Suite B | Bozeman, MT 59715 |
| A PREMIER MORTGAGE OF CAPE CORA | 1325 SE 47TH ST STE E | CAPE CORAL, FL 33904 |
| A PROFESSIONAL CONFERENCE CALL | 6470 E JOHNS CROSSING SUITE 100 | DULUTH, GA  30097 |
| A Real Mortgage Solution Corp | 772 US Highway One Suite B | North Palm Beach, FL 33408 |
| A S A P Mortgage Corp | 2120 Crompond Road | Cortlandt Manor, NY 10567 |
| A S K Mortgage Corp | 107 29 Liberty Avenue | Ozone Park, NY 11417 |
| A Sharpe Enterprise Inc | 13673 West 78th Place | Anada, CO 80005 |
| A Smart Move Mortgage LLC | 1508 West Kentucky | Ruston, LA 71270 |
| A SWEET MORTGAGE LLC | 2209 COLLIER PKWY STE 106 | LAND O LAKES, FL 34639 |
| A TO B HOME LOANS, INC. | 136 BURTON AVENUE | SAN JOSE, CA 95112 |
| A TO Z MORTGAGE | 1711 W COUNTY RD B Suite 213S | ROSEVILLE, MN 55113 |
| A to Z Mortgage Inc | 609 West Temperance Street | Ellettsville, IN 47429 |
| A UNIQUE MORTGAGE COMPANY, LLC | 1679 WILDFLOWER DRIVE | BRIGHTON, CO 80601 |
| A V A Financial Corp | 18 E Irving Park Road | Roselle, IL 60172 |
| A V HOME LOANS | 43723 2OTH ST WEST STE 200 | LANCASTER, CA 93534 |
| A V INNOVATIONS INC. | 4408 EAST SPEEDWAY BLVD | TUCSON, AZ 85712 |
| A Z AMERICA LLC | 10995 OWINGS MILLS BOULEVARD SUITE 210 | OWINGS MILLS, MD 21117 |
| A&B Mortgage Consultant Corp. | 11601 Biscayme Blvd. Suite 200 D | North Miami, FL 33181 |
| A&B PROPERTIES, INC | PO BOX 1300 MAIL CODE 47500 | HONOLULU, HI  96807-1300 |
| A&F AND ASSOCIATES | 5050 HAWK HOLLOW DRIVE EAST | BATH, MI  48808 |
| A. LARSON | 42210 ROANOAKE STREET | TEMECULA, CA 92591 |
| A.C. Financial LLC | 9440 Elizabeth Lake Rd Ste A | Whitelake, MI 48386 |
| A.D.S. FINANCIAL SERVICES | 3809 ATRISCO DRIVE N.W. SUITE A | ALBUQUERQUE, NM 87120 |
| A.G. ENGINEERING, INC. | 8647 HELMS AVE. | RANCHO CUCAMONGA, CA 91730 |
| A.L.E. Limited | 10558 County Road 1 | Chesapeake, OH 45619 |
| A.M. Mortgage | 1851 Trawood Ste I | El Paso, TX 79935 |
| A.M. Mortgage Company, LLC | 3226 28th St.  SE | Grand Rapids, MI 49512 |
| A.R.E. Mortgage INC | 158 N High Street | Gahanna, OH 43230 |
| A.R.T. Financial Services, Inc. | 513 East 8th Street Suite 29 | Holland, MI 49423 |

| | | |
|---|---|---|
| A.R.V. FUNDING | 600 WHITNEY RANCH  UNIT A-3a | HENDERSON, NV 89014 |
| A.Z. MORTGAGE, INC. | 1728 Welsh Rd. | PHILADELPHIA, PA 19115 |
| A+ APPRAISALS, LLC | 11526 W. CYPRUS DRIVE | AVONDALE, AZ 85323 |
| A+ Capitol Mortgage Services, Inc. | 957 BANK ST NE | Conyers, GA 30012 |
| A+ Financial Equities | 3143 NE 163ST | NORTH MIAMI BEACH, FL 33160 |
| A+ Mortgage LLC | 3633 W. 133rd St | Leawood, KS 66209 |
| A+ Mortgage Network Inc. | 401 E Dual Blvd  PO Box 307 | ISANTI, MN 55040 |
| A+ MORTGAGE SOLUTION CORP | 3630 SW 132 CT | MIAMI, FL 33175 |
| A+ MORTGAGE SOLUTIONS INC | 401 E DUAL BLVD PO BOX 506 | ISANTI, MN 55040-0000 |
| A+ MORTGAGE, INC. | 7200 S. 180TH Suite 103 | TUKWILA, WA 98188 |
| A+ REALTY INC | 27890 LAKEWOOD DR NW | ISANTI, MN 55040 |
| A-1 APPRAISAL SERVICES | P.O BOX 5 | FERRYSBURG,MI 49409 |
| A-1 Express Mortgage Center Inc | 10651 GULF BLVD | TREASURE ISLAND, FL 33706 |
| A-1 FREEMAN | P.O.BOX 849011 | DALLAS, TX 75284-9011 |
| A-1 FREEMAN MOVING | 590 GREENHILL DR. | RAND ROCK, TX 78664 |
| A1 Lending Inc | 13350 W Colonial Dr Suite 350 | Winter Garden, FL 34787 |
| A-1 Mortgage | 3914 Applegate Cir | Brandon, FL 33511 |
| A-1 Mortgage | 6539 E. 31st St. Ste. #4 | Tulsa, OK 74145 |
| A-1 MORTGAGE CORP | 1941 S. 42ND. SUITE 410 | OMAHA, NE 68105 |
| A-1 Mortgage Corporation | 7310-D McWhorter Pl | Annandale, VA 22003 |
| A-1 Mortgage Financial Services, LLC | 3967 William Penn Highway | Murrysville, PA 15668 |
| A1 Mortgage Group Inc | 18429 US Hwy 41 | Lutz, FL 33549 |
| A1 Mortgage Professionals Inc | 218 A East Eau Gallie Blvd Ste 24 | Indian Harbor Beach, FL 32937 |
| A-1 Mortgage Services | 318 Boulder Place | Colorado Springs, CO 80905 |
| A-1 Mortgage Solutions Inc | 3003 Lincoln Dr West Ste G | Marlton, NJ 8053 |
| A1 Plus Mortgages LLC | 13220 McCormick Dr | Tampa, FL 33626 |
| A-1 SECURITY, LTD | 917 S. FIRST STREET | LAS VEGAS, NV 89101 |
| A1A MORTGAGE LLC | 1328 THIRD STREET NORTH | JACKSONVILLE BEACH, FL 32250 |
| A1A Residential Mortgage Corp | 15327 NW 60th ave suite 225 | Miami Lakes, FL 33014 |
| A1SHREDDING | PO BOX 892 | BURBANK, CA 91503 |
| A2K MORTGAGE- | 2860 S. Circle Dr. #310 | COLORADO SPRINGS, CO 80906 |
| AA Capital Investments Inc | 1880 E WARM SPRINGS RD SUITE 140 | Las Vegas, NV 89119 |
| AA CAPITAL ONE MORTGAGE | 6300 HILLCROFT SUITE 470 | HOUSTON, TX 77081 |
| AA Financial And Mortgage Inc | 464 Herndon Parkway Suite 117 And 118 | Herndon, VA 20170 |
| AA LENDING SOLUTIONS, INC. | 7008 S. DUDLEY STREET | LITTLETON, CO 80128 |
| AA Mortgage | 1024 E. 64th Street | Sioux Falls, SD 57108 |
| AA MORTGAGE BROKERS INC | 8390 NW 53RD STREET SUITE 116 | Doral, FL 33166 |
| AA MORTGAGE GROUP LLC | 7313 D Grove Rd | Frederick, MD 21704 |
| AA South Florida Mortgage Inc | 11930 Fairway Lakes Dr | Ft Myers, FL 33913 |
| AAA AMERICAN MORTGAGE CORP | 1250 E HALLANDALE BEACH BLVD STE 406 | HALLANDALE BEACH, FL 33009 |
| AAA APPROVED MORTGAGE | PO Box 3758 | ANDERSON, SC 29622 |
| AAA BANC GROUP INC | 11316 CLEVELAND AVE NW | UNIONTOWN, OH 44683 |
| AAA Discount Mortgages, LLC | 9900 Corporate Campus Drive Suite 3000 | Louisville, KY 40223 |
| AAA EQUITY LENDING AND TRUST DEE| 42305 10TH ST. WEST | LANCASTER, CA 93534 |
| AAA INSURANCE | 12901 N. FORTY DR. | ST. LOUIS, MO 63141 |
| AAA MORTGAGE And INVESTMENT GRO| 4801 S UNIVERSITY DR STE 230 | DAVIE, FL 33328 |
| AAA Mortgage And Loan LLC | 3902 N Mayfair Rd Ste 1 | Wauwatosa, WI 53222 |
| AAA MORTGAGE CORP | 7040 LAREDO STREET STE K | Las Vegas, NV 89117 |
| AAA Mortgage Inc | 503 N Main Street Suite 613 | Pueblo, CO 81003 |
| AAA Mortgage Inc. | 1162 Sonterra Blvd Ste 100 | San Antonio, TX 78258 |
| AAA MOrtgage LLC | 230 SW MAIN ST STE 201 | LEES SUMMIT MO  64063-2377 |
| AAA MORTGAGE LLC | 5600 E. BANNISTER ROAD UNIT 920095 | KANSAS CITY, MO 64137 |
| AAA Mortgage Loans & Investments, Inc | 7901 4th St. N Suite 306 | St Petersburg, FL 33702 |
| AAA Mortgage, Inc. | 516 2nd Avenue  Suite 323 | Fairbanks, AK 99701 |
| AAA NETWORK | 476 RANCH DRIVE | MUSKEGON,MI 49441 |
| AAA WORLDWIDE FINANCIAL CO | 15400 Knoll Trail Ste 401 | Dallas, TX 75248 |
| A-AAA SELF STORAGE | 6530 FOURTH ST. NW | LOS RANCHOS, NM 87107 |
| AAACESS MORTGAGE SOLUTIONS INC | 6309 CORPORATE CT STE 103 | FORT MYERS, FL 33919 |
| AAAE Financial, Inc. | 6516 N. Windfield Dr. | Parker, CO 80134 |
| AAAllsafe Mortgage Corp | 1227 Del Prado Blvd S 201 | Cape Coral, FL 33990 |
| AAANDERSON & ASSOCIATES | 139 A-D NE102ND AVENUE | PORTLAND, OR  97220 |
| AAbsolute Mortgage Professionals Inc | 221-1 Delta Ct | Tallahassee, FL 32303 |
| Aadus Banc Corp | 2401 Plum Grove Road | Palatine, IL 60067 |
| A-ADVANTAGE FINANCIAL SOLUTIONS | 2598 TAHOE COURT | AURORA, IL 60504 |
| aadvantage mortgage, llc | 9555 West Sam Houston Parkway Suite 349 | Houston, TX 77099 |
| Aadvantic Mortgage Corporation | 1750 6TH AVENUE | SAN DIEGO, CA 92101 |
| A-Affirmative Mortgage Capital | 19819 Powers Court Drive | Humble, TX 77846 |
| A-Affordable Mortgage Group LLC | 1822 Dixwell Avenue | Hamden, CT 6514 |

| | | | |
|---|---|---|---|
| AAL OFFICE FURNITURE AND PANEL SY | 630 H. STREET | FRESNO, CA 93721 | |
| AALL AMERICAN HOME LOANS INC | 820 B DELTONA BLVD | DELTONA, FL 32725 | |
| AAM, LLC | 7740 N, 16TH STREET #300 | PHOENIX, ARIZONA 85020 | |
| Aamerivance Mortgage Company LLC | 404 Section Street Suite A | Brandon, MS 39042 | |
| AAML Financial Inc | 11923 Oak Trail Way | Port Richey, FL 34668 | |
| AAPEX MORTGAGE | 14730 S KILBOURN | MIDLOTHIAN, IL 60445 | |
| Aarin Investments and Financial Services, I | 4502 Santa Lucia Drive | Woodland Hills, CA 91364 | |
| AARON KNUTSON | 7770 northridge Dr. | CITRUS HEIGHTS, CA 95610 | |
| AARON RACE | 927 HARTZELL AVE | REDLANDS, CA 92374 | |
| Aaron A Wilson | 46 Smoke Tree Court | Fenton, MO 63026 | |
| AARON BRUMMITT | 11605 OLD ROUTE C | RUSSELLVILLE, MO 65074 | |
| AARON CASTILLO | 2618 E. ORANGE GROVE | ORANGE, CA 92067 | |
| Aaron Courtney Aston | 21955 Legend Point Dr | San Antonio, TX 78258 | |
| Aaron D Meyer | 2656 S Banshee Court | Tucson, AZ 85730 | |
| AARON DREHER | 12418 W. 100TH ST. | LENEXA, KS 66215 | |
| Aaron E Shelton | 428 Se Stillwater Dr | Lee's Summit, MO 64063 | |
| AARON FERGUSON | 2251 W LAMBERT ROAD | LA HABRA, CA 90631 | |
| Aaron Jay Draluck | 270 Walhalla Ct | Atlanta, GA 30350 | |
| Aaron Joel Nosbisch | 6000 Shepherd Mtn Cove | Austin, TX 78730 | |
| Aaron Kawika Gilbert | 4034 E Reins Rd | Gilbert, AZ 85297 | |
| AARON KING | 917 S. NORTHWOOD AVE | COMPTON, CA 90220 | |
| Aaron L Collins | 1543 N. Old Ranch Rd | Tucson, AZ 85745 | |
| Aaron L Marchand | 7598 Circuit Drive | Citrus Heights, CA 95610 | |
| Aaron Lending LLC | 3080 N Civic Center Plaza Suite 32 | Scottsdale, AZ 85251 | |
| Aaron M Barnett | 6362 Whispering Creek St | Las Vegas, NV 89148 | |
| AARON MARIN | 670 N ARROWHEAD AVE STE B | SAN BERNARDINO, CA 92401 | |
| AARON NOSBISCH | 3600 N. CAPITAL OF TEXAS HIGHWAY, BUILDING B, | AUSTIN,TX 78746 | |
| AARON OLSEN | 1938 CRIMEA CT | SANTA MARIA, CA 93458 | |
| Aaron Paul Mease | 4791 S Wild Rose Dr | Tucson, AZ 85730 | |
| AARON RENTS & SELLS FURNITURE | 2077 E. UNIVERSITY DRIVE | TEMPE, AZ 85281-0000 | |
| AARON RESENDEZ | 8248 HONDO ST | DOWNEY, CA 90242 | |
| AARON RHEA | 6625 WEST 84TH CIRCLE | ARVADA, CO 80003 | |
| AARON SCHULER | 329 SEMPLE | MODESTO, CA 95354 | |
| AARON TAYLOR | 4741 NORTH ST | SOMIS , CA 93066 | |
| AARON YOUNG | 1322 WEST 125TH STREET | LOS ANGELES , CA 90044 | |
| AAXY LLC | 11520 CEDARCLIFFE DR | AUSTIN, TX 78750 | |
| AB MORTGAGE | 801 W. RAY RD SUITE 3 | CHANDLER, AZ 85225 | |
| AB Mortgage Inc. | 11106 Veterans Memorial Drive #D | Houston, Tx 77067 | |
| ABA Discount Mortgage LTD | 2512 Butler National Dr | Pflugerville, TX 78660 | |
| Abacus Discount Mortgage, Inc. | 1405 Congress Court | Annapolis, MD 21401 | |
| Abacus Financial Co | 630 Fairview Rd Ste 212 | Swarthmore, PA 19081 | |
| Abacus Financial Group | 1842 Colfax Street | Concord, CA 94520 | |
| ABACUS FINANCIAL INC | 5675 DTC BLVD SUITE 123 | GREENWOOD VILLAGE, CO 80111 | |
| Abacus Financial Services LLC | 2042 W Chicago Ave | Chicago, IL 60622 | |
| Abacus Mortgage & Financial Corporation | 770 W. Hampden Ave. #160 | Englewood, CO 80110 | |
| ABACUS MORTGAGE COMPANY LLC | 2233 N HAMLINE AVE STE 202 | ROSEVILLE, MN 55113 | |
| ABACUS MORTGAGE, INC. | 130 ANDOVER PARK E STE 302 | TUKWILA, WA 98188 | |
| ABANAMCO MORTGAGE CORP | 12140 E. ARTESIA BLVD. NO. 104 | ARTESIA, CA 90701 | |
| ABATE MORTGAGE SERVICES, INC. | 6310 N PORT WASHINGTON RD | GLENDALE, WI 53217 | |
| ABB Financial Inc | 2401 Fountainview Suite 201 | Houston, Tx 77057 | |
| ABBA Mortgage Services Inc | 4635 NW 53RD AVE | GAINESVILLE, FL 32653 | |
| ABBEY PROPERTIES INC | 4420 Hotel Circle Court #200 | San Diego, CA 92108 | |
| Abby Inc | 820 S Monaco Pkwy Ste 349 | Denver, CO 80224 | |
| Abbynel Rojas | 660 Exchange place Ste c | Lilburn, GA 30047 | |
| ABC ALARM INC | 1311 W ROSEBURG AVE | MODESTO, CA 95350 | |
| ABC BUSINESS RECORDS CENTER | 3244 MAIN ST | KANSAS CITY, MO 64111 | |
| ABC Financial Group Inc | 2428 Avenida De La Rosa | Camarillo, CA 93012 | |
| ABC Financing, LLC | 11160 Huron St. #200 | Northglenn, CO 80234 | |
| ABC FUNDING GROUP | 9160 SO. 300 W NO. 19 | SANDY, UT 84070 | |
| ABC HOME LOANS INC | 5 PARK CENTER COURT SUITE 201 | OWINGS MILLS, MD 21117 | |
| ABC Home LOANS LLC | 1517 9th ST | Greeley, CO 80631 | |
| ABC Home Mortgage, Inc. | 10043 Midlothian Turnpike Suite 204 | Richmond, VA 23235 | |
| ABC Loans of America Inc | 9 Center Square Suite 1 | Hanover, PA 17331 17331 | |
| ABC MORTGAGE COMPANY, INC. OF NW | 531 GALLATIN RD S. | MADISON, TN 37115 | |
| ABC Mortgage Corp. | 329 ROUTE 9 SO | MANALAPAN, NJ 7746 | |
| ABC Mortgage Professionals, Inc | 1834 N. University Dr | Plantation, FL 33322 | |
| ABC Mortgage Solutions Inc | 2140 McGee Road Suite C 630 | Snellville, GA 30078 | |

| | | |
|---|---|---|
| ABC MOSAIC MORTGAGE | 3112 N. PLEASANT DRIVE | CHANDLER, AZ 85224 |
| ABC Realty and Mortgages Inc | 7144 Fair Oaks Blvd Suite 2 | Carmichael, CA 95608 |
| ABCO AMERICANS BEST MORTGAGE CO | 11543 CANTERBERRY LANE | PARKER, CO 80138 |
| ABCORE MORTGAGE LLC | 4651 S LAKESHORE DRIVE SUITE 3 | TEMPE, AZ 85282 |
| ABD APPRAISALS,INC | PO BOX 1556, | BUFORD,GA 30515 |
| ABD OFFICE MACHINES, INC | 570 WEST LAMBERT RD. UNIT K | BREA, CA 92821 |
| Abdon Stewart | 8019 W Sweetwater Av | Peoria, AZ 85381 |
| ABDOU SAAB | 76 GROVE AVENUE | WARWICK, RI 02889 |
| ABDUL RAZZAK | 8607 Calle Canon Road | CORONA,CA 92883 |
| ABE HOMBREBUENO | 3918 TEMPLE CITY BLVD | ROSEMEAD, CA 91770 |
| abel CRISOSTO | 526 n 12th st | SANTA PAULA, CA 93060 |
| Abel Gomez | 3777 E McDowell Road Apt 1148 | Phoenix, AZ 85008 |
| ABEL GUZMAN TREJO | 4878 Curwin Lane | RIVERSIDE,CA 82503 |
| ABEL RAMIREZ | 7270 LINCOLN AVE | RIVERSIDE, CA 92504 |
| ABELARDO SANCHEZ | 8809 S MAIN ST | LOS ANGELES, CA 90003 |
| Abelardo/Crecencia RAMIREZ | 305 N. 6th St. | MONTEBELLO, CA 90640 |
| Abelardo/Florlisa REYES | 7539 Valmont St. | LOS ANGELES, CA 91042 |
| Abelino/Hermilia OCHOA | 2230 Lavanda Drive | OXNARD, CA 93030 |
| ABI Mortgage Lending Inc | 205 JOEL BLVD SUITE 102 | LEHIGH ACRES, FL 33972 |
| Abilene Big Country Inc | 2481 S Danville Drive | Abilene, TX 79605 |
| Abilene Guaranty | 2249 Industrial Blvd | Abilene, TX 79602 |
| Ability Mortgage LLC | 34483 N. Peace Pipe Place | Queen Creek, AZ 85242 |
| ABITA SPRINGS WATER CO, INC | 1997 GRAND CAILLOU ROAD | HOUMA, LA 70363 |
| ABK Enterprise LLC | 4605 S. Flanders St. | Centennial, CO 80015 |
| ABL LLC | 57 River Road Suite 1009 | Essex, VT 5452 |
| ABLE FINANCIAL SERVICES INC | 1700 CRANSTON STREET 1ST AND 2ND FLOOR | CRANSTON, RI 2920 |
| ABLE MORTGAGE CORPORATION | 2437 COON RAPIDS BLVD. | Coon Rapids, MN 55433 |
| ABLE MORTGAGE FUNDING LLC | 1550 W Cleveland St | Tampa, FL 33606 |
| Able Mortgage LLC | 1400 Envoy Circle Ste 1416 | Louisville, KY 40299 |
| Able Mortgage Services | 137 Graham Road | Florissant, MO 63031 |
| ABLENDING INC | 8264 E Soaring Eagle Way | Scottsdale, AZ 85262 |
| ABMS Inc | 1664 Palm Leaf Dr | Brandon, FL 33510 |
| ABODE EVALUATIONS | P.O. BOX 184 | PFLUGERVILLE, TX 78691 |
| Abode Mortgage Company, Inc. | 50 Albany Turnpike Building # 3 | Canton, CT 6019 |
| ABOUND FINANCIAL GROUP INC | 751-759 Allerton Ave Suite 201 | Bronx, NY 10467 |
| Above All Inc. | 14300 Nicollet Court Suite #350 | Burnsville, MN 55306 |
| Above All Mortgage, Inc. | 1004 Macdade Blvd  Ste 210 | Folsom, PA 19033-3624 |
| Above And Beyond Mortgage Inc | 12560 Albion St | Thornton, CO 80241 |
| Above Par Mortgage, LLC | 861 South 66th Terrace | Kansas City, KS 66111 |
| Above The Clouds | 8679 La Mesa Bl | La Mesa, CA 91941 |
| ABQ GRAFIX DIGITAL PRINTING CENTER | 1930 JUAN TABO NE, SUITE A | ALBUQUERQUE, NM 87112 |
| ABR Mortgage LLC | 189 Boston Post Rd | West Haven, CT 6516 |
| ABRAHAM  SMITH | 13260 MAGNOLIA ROAD | GRASS VALLEY, CA 95949 |
| ABRAHAM DAVALOS | 8893 La Mesa Blvd #E | La Mesa, CA 91941 |
| Abraham Financial Group Inc | 2323 S Voss Road Suite 335 | Houston, TX 77057 |
| Abraham Investments LLC | 100 Tri-State International Office Center  #245 | Lincolnshire, IL 60069 |
| ABRAHAM LUCERO | 1131 MOLINAR AVE | LA PUENTE, CA 91744 |
| Abraham Mortgage | 8840 N. Himes Ave | Tampa, FL 33614 |
| ABRAHAM MORTGAGE & TRUST | 10 Barberry Lane | Columbia, SC 29212 |
| ABRAHAM MORTGAGE GROUP LLC | 440 W New York Avenue | Deland, FL 32720 |
| ABRAHAM VALLADARES | 1839 S. RADWAY AVE. | WEST COVINA, CA 91760 |
| ABRAHAM WON HWAN LEE | 84-181 KEPUI PLACE | WAIANAE, HI 96792 |
| Abrea D Thompson | 14450 N Thompson Peak Pkwy #204 | Scottsdale, AZ 85260 |
| ABS Financial Inc | 1136 Maple Avenue | Zamesville, OH 43701 |
| ABSO | 3009 DOUGLAS BLVD. 3RD FLOOR | ROSEVILLE, CA 95661-3859 |
| Absolute Financial Services Inc | 3000 Dundee Road Suite 207 | Northbrook, IL 60062 |
| Absolute Financial Services LP | 2500 Wilcrest Ste 201 | Houston, TX 77042 |
| ABSOLUTE HOME LOAN SERVICES LLC | 461 TURNSTONE WAY | Orlando, FL 32828 |
| Absolute Home Loans Inc | 840 E Mc Killips Rd Ste 107 | Mesa, AZ 85203 |
| Absolute Investments Inc | 351 E Foothill Blvd Ste 200 | Arcadia, CA 91006 |
| Absolute Lending | 10998-A North Freeway | Houston, TX 77037 |
| Absolute Lending Group | 5000 SW 75th Ave. Ste 204 | Miami, FL 33155 |
| ABSOLUTE LENDING INC | 3730 KIRBY SUITE 650 | HOUSTON, TX 77098 |
| Absolute Lending Solutions, Inc. | 3100 Dundee Rd. Suite 307 | Northbrook, IL 60062 |
| Absolute Mortgage | 68 West 100 North | Logan, UT 84321 |
| Absolute Mortgage and Investments Corp | 10664 SW 186th Street | Miami, FL 33157 |
| Absolute Mortgage Company | 1130 Ten Rod Road  Ste D 202 | North Kingstown, RI 2852 |

| | | | |
|---|---|---|---|
| Absolute Mortgage Inc | 6000 Cleveland Avenue | Columbus, OH 43231 | |
| Absolute Mortgage Inc | 7300 Jarnigan Road | Chattanooga, TN 37421 | |
| Absolute Mortgage Inc | 8527 University Blvd Ste | Clive, IA 50325 | |
| Absolute Mortgage Solutions LLC | 111 Founders Plaza 19th Floor | East Hartford, CT 6108 | |
| ABSOLUTE MORTGAGE SOLUTIONS LLC | 92 Portsmouth Ave Ste 17 | Exeter, NH 3833 | |
| Absolute Mortgage, Inc. | 1300 E. Hillsboro Blvd. Ste. 104 | Deerfield, FL 33441 | |
| Absolute Mortgage, LLC | 4801 Willoughby Suite 4-A | Holt, MI 48842 | |
| ABSOLUTE VALUE WEST INC | 399 BOYLSTON STREET | BOSTON, MA 02116 | |
| Absolutely Affordable Lending Inc | 4856 3rd Street NE | Fridley, MN 55421 | |
| ABSTAR TITLE COMPANY | 9765 CLAYTEN RD | ST LOUIS, MO 63124 | |
| Abstract Mortgage Ltd | 5898 Cleveland Ave Ste 204 | Columbus, OH 43231 | |
| ABUNDANT FINANCIAL INC | 1142 S DIAMOND BAR BL STE 254 | DIAMOND BAR, CA 91765 | |
| ABUNDANT FUNDING | 600 PALM AVENUE SUITE 221 | IMPERIAL BEACH, CA 91932 | |
| ABX MORTGAGE COMPANY INC | 11260 MT LAUREL DRIVE | NORTHPORT, AL 35475 | |
| AC COMMUNICATIONS | 30220 SKIPJACK DRIVE | CANYON LAKE, CA 92587 | |
| AC GOOD & ASSOCIATES, LLC | PO BOX 227 | BOWLING GREEN, OH 43402 | |
| AC International Realty Inc | PO Box 12032 | Marina Del Rey, CA 90295 | |
| AC Mort LLC | 317 A Delsea Drive | Sewell, NJ 8080 | |
| AC MORTGAGE GROUP INC | 1631 SW 106 Terrace | Davie, FL 33324 | |
| AC&E Investment Inc | 4738 N Harlem Avenue Suite 6 | Harwood Heights, IL 60706 | |
| ACA INVESTMENT GROUP INC | 3376 S EASTERN AVE STE 166 | LAS VEGAS, NV 89109 | |
| ACA MORTGAGE COMPANY LLC | 3202 Kirkwood Hwy Ste 205 | Wilmington, DE 19808 | |
| Acacia Home Mortgage | PO Box 873 | Diamond Springs, CA 95619 | |
| Acacia Mortgage (Luis m> Mejia) | 3478 Buskirk Ave Ste 1000 | Pleasant Hill, CA 94523 | |
| ACACIA MORTGAGE INC | 2000 EAST 116TH STREET SUITE 205 | CARMEL, IN 46032 | |
| ACACIA NATIONAL MORTGAGE - MESA | 1255 W. BASELINE RD. NO.150 | MESA, AZ 85202 | |
| Academy Capital Corp | 4625 White Plains Road | Bronx, NY 10470 | |
| ACADEMY FUNDING SOURCE, INC | 234 West Center Street | West Bridgewater, MA 2379 | |
| ACADEMY MORTGAGE CORP | 19820 N 7TH STREET #145 | PHOENIX, AZ 85024 | |
| Academy Mortgage Corporation | 3571 Pennyroyal Lne | Colorado Springs, CO 80906 | |
| Acadia Financial Inc | 2045 Royal Avenue Suite 225 | Simi Valley, CA 93065 | |
| Acadia Mortgage Company | 289 State Street | Bangor, ME 4401 | |
| Acadian Financial Group LLC | 1000 Wyngate Parkway Suite 130 | Woodstock, GA 30189 | |
| Acadian Financial LLC | 2900 Charlevoix Suite 360 | Grand Rapids, MI 49546 | |
| ACADIAN MORTGAGE OF HOUMA | 1070 W. TUNNEL BLVD. | HOUMA, LA 70360 | |
| ACCEL MORTGAGE INC | 1365 WILEY ROAD SUITE 155 | SCHAUMBURG, IL 60173 | |
| ACCEL MORTGAGE LLC | 737 BISHOP STE STE 1455 | HONOLULU, HI 96813 | |
| Accelerate Mortgage LLC | 735 BISHOP ST STE 318 | Honolulu, HI 96813 | |
| Accelerated Funding | 190 Sierra Court Suite B-203 | Palmdale, CA 93550 | |
| Accelerated Funding Inc | 777 E Speer Blvd | Denver, CO 80203 | |
| ACCELERATED HOME LOAN LLC | 700 D LAKE STREET | RAMSEY, NJ 7446 | |
| Accelerated Home Loan Services Inc | 2611A West 23rd St | Panama City, FL 32405 | |
| Accelerated Lending Solutions LLC | 5080 N. 40th Suite 455 | Phoenix, AZ 85018 | |
| ACCELERATED MORTGAGE | 155 E. Boardwalk Dr. Suite 400 | FT. COLLINS, CO 80525 | |
| Accelerated Mortgage Company of Delewar | 507 W. Dutton Mill Rd. Suite D2 | Aston, PA 19014 | |
| Accelerated Mortgage Funding, Inc. | 2536 North Industrial Drive Suite 5 | Bloomington, IN 47404 | |
| Accelerated Mortgage Group Inc | 301 W Grand Ave | Haysville, KS 67060 | |
| Accelerated Mortgage Services | 1193 Hilltop Drive | Redding, CA 96003 | |
| ACCELERATED MORTGAGE SOLUTIONS | 14911 SW 80 ST STE 111 | MIAMI, FL 33193 | |
| ACCELERATED MORTGAGE SOLUTIONS | 2181 Wadsworth Rd Ste 203 | Norton, OH 44203 | |
| Accelerated Mortgage Specialist Inc. | 2860 Highway 66 Ste. 700 | Rockwall, TX 75087 | |
| Accent Financial Corp | 10 S. Riverside Plaza Suite 1800 | Chicago, IL 60606 | |
| Accent Home Loans, LLC d per Preston | 3624 Highlands Ranch Pkwy #205-130 | Highlands Ranch, CO 80126 | |
| Accent Mortgage Corporation | #4 Office Park Circle Suite 309 | Birmingham, AL 35223 | |
| Accent Mortgage Group LLC | 12122 Tesson Ferry Suite 200 | St Louis, MO 63128 | |
| Accent Mortgage Professionals Inc | 210 West Dunklin Street | Jefferson City, MO 65101 | |
| ACCENT MORTGAGE, INC. | 206 South Limit St | COLORADO SPRINGS, CO 80905 | |
| ACCENT MORTGAGE, LTD | 155 Ken Mar Industrial Parkway | BROADVIEW HEIGHTS, OH 44147 | |
| Accent On Mortgages | 37 Bellefonte Avenue Suite 200 | Lock Haven, PA 17745 | |
| ACCENTRA MORTGAGE INC | 2001 W CAMELBACK RD STE 280 | PHOENIX, AZ 85015 | |
| ACCENTURE MORTGAGE CORP | 701 SE 6TH AVE UNIT 102 | DELRAY BEACH, FL 33483 | |
| Acceptance Capital Mortgage | 10221 Hwy 98 #20 | Destin, FL 32550 | |
| ACCEPTANCE CAPITAL MORTGAGE COI | 15812 E INDIANA | SPOKANE VALLEY, WA 99216 | |
| Acceptance Financial Services | PO Box 6599 | Tahoe City, CA 96145 | |
| ACCEPTANCE MORTGAGE | 1929 4TH STREET | KIRKLAND, WA 98033 | |
| ACCEPTANCE MORTGAGE COMPANY LL | 4751 SAN JUAN AVENUE SUITE 14 | JACKSONVILLE, FL 32210 | |
| Acceptance Mortgage Corporation | 5020 Kipling | Wheat Ridge, CO 80033 | |
| Acceptance Mortgage Corporation of North | 1906 Meeting Court | Wilmington, NC 28401 | |
| Acceptance Mortgage Group Inc | 445 Douglas Ave Ste 2005-6 | Altamonte Springs, FL 32714 | |

| | | | |
|---|---|---|---|
| Acceptance Mortgage LLC | 4405 Fallen Leaf Lane | Jackson, WY 83001 | |
| Accepted Mortgage, LLC | 7577 - B Georgeann Street | Winter Park, FL 32792 | |
| Acceptional Lending, Inc. | 22270 North 76th Place | Scottsdale, AZ 85255 | |
| ACCESS APPRAISAL SERVICE | 5166 DUBLE EAGLE DRIVE | WEST BRACH, MI 48661 | |
| ACCESS CAPITAL FUNDING LLC | 14366 SOUTH OUTER FORTY | CHESTERFIELD, MO 63017 | |
| ACCESS CAPITAL GROUP INC | 202 E EARLL DR STE 460 | PHOENIX, AZ 85012-2675 | |
| ACCESS CAPITAL INC | 7400 EAST SKYLINE DRIVE SUITE C | COLUMBUS, OH 43235 | |
| Access E Mortgage | 24 Cathedral Place Ste 612 | St. Augustine, FL 32084 | |
| Access Equity Corp. | 9249 S. Broadway Ave 200-424 | Highlands Ranch, CO 80129 | |
| Access Finance Inc | PO BOX 17333 | BEVERLY HILLS, CA 90209 | |
| Access Financial Group Inc | 386 Racktrack Road | McDonough, GA 30253 | |
| Access Financial LLC | 11260 Fonthill Drive | Indianapolis, IN 46236 | |
| Access Financial Network Group Inc | 101 Main St Ste 260 | Huntington Beach, CA 92648 | |
| ACCESS FINANCIAL SERVICES, INC. | 3710 N MAIN STREET STE 101 | HIGH POINT, NC 27265 | |
| ACCESS FINANCIAL SOLUTIONS LLC | 509 BEACON SOUND WAY | Apollo Beach, FL 33572 | |
| ACCESS FINANCIAL, INC. | 83 West Main Street Suite 205 | Lake Zurich, IL 60047 | |
| Access Funding Inc | 8801 Folsom Blvd Ste 265 | Sacramento, CA 95826 | |
| Access Funding Partners, LLC | 11862 Lackland Road | St. Louis, MO 63146 | |
| ACCESS GLOBAL INVESTMENT GROUP | 5920 FRIARS RD Ste 212 | SAN DIEGO, CA 92108 | |
| Access Home Funding | 2134 Sandy Dr Ste 3 | State College, PA 16803 | |
| Access Home Mortgage | 1039 Ranchitos Rd. P.O. Box 1777 | TAOS, NM 87571 | |
| Access Home Mortgage, LLC | 125 Riverbend Drive Suite 5 | Charlottesville, VA 22911 | |
| ACCESS HOMES LLC | 853 HASKELL ST SUITE A | RENO, NV 89509 | |
| ACCESS LENDING INC | 1001 NORTH US HWY 1 SUITE 402 | JUPITER, FL 33477 | |
| Access Loans | 921 Mcleod Drive | Huntsville, TX 77320 | |
| Access Money Mortgage LLC | 3568 E Russell Rd Suite C | Las Vegas, NV 89120 | |
| ACCESS MORTGAGE AND FINANCIAL CC | 3040 CHARLEVOIX DR SE STE 171 | GRAND RAPIDS, MI 49546 | |
| Access Mortgage and Financial Corporation | 1624 South Canal Road | Lansing, MI 48917 | |
| Access Mortgage Company, Inc. | 2633 Eastlake Ave. #207 | Seattle, WA 98102 | |
| Access Mortgage Corporation | 3310 Berlin Turnpike | Newington, CT 6111 | |
| Access Mortgage Group And Associates | 2503 N W 72 AVE SUITE B | MIAMI, FL 33122 | |
| ACCESS MORTGAGE INC | 2516 WHIPPLETREE ROAD | RALEIGH, NC 27603 | |
| Access Mortgage LLC | 5225 N Ironwood Road | Glendale, WI 53217 | |
| ACCESS MORTGAGE LLC | 612 OLD SANTA FE TRAIL | SANTA FE, NM 87505 | |
| ACCESS MORTGAGE OF FLORIDA LLC | 5266 OFFICE PARK BLVD STE 204 | BRADENTON, FL 34203 | |
| Access Mortgage Partners LLC | 405 Briarwood Dr Suite 107A | Jackson, MS 39206 | |
| ACCESS MORTGAGE SERVICES INC | 1630 WILLIAMS HIGHWAY STE 140 | GRANTS PASS, OR 97527 | |
| Access Mortgage Services Inc | 671 King Georges Rd 1st Floor | Fords, NJ 8863 | |
| ACCESS MORTGAGE, INC. | 1900 MCCARTHY BLVD STE 100 | MILPITAS, CA 95035 | |
| ACCESS RESIDENTIAL | 180 OTAY LAKES RD. STE 210A | BONITA, CA 91902 | |
| ACCESS REVERSE MORTGAGE CORPOI | 2999 TYRONE BLVD | ST PETERSBURG, FL 33710 | |
| ACCESS TEXAS MORTGAGE | 419-2 N. King St. | Seguin, TX 78232 | |
| AccessPlus Mortgage | 1999 S. Bascom Ave. STE 928 | Campbell, CA 95008 | |
| ACCLAIM FINANCIAL SERVICES INC | 3531 CAMEO DRIVE STE 104 | OCEANSIDE, CA 92056 | |
| ACCLAIM MORTGAGE, INC | 2200 S Valley Highway | DENVER, CO 80222 | |
| ACCLAIMED MORTGAGE GROUP INC | 2127 PATRICK ST | Kissimmee, FL 34741 | |
| Acclaro Mortgage Corp | 10835 MAGNOLIA AVE | NORTH HOLLYWOOD, CA 91601 | |
| Accord Financial, Inc. | 7777 Bonhomme Suite 2102 | Clayton, MO 63105 | |
| Accordia Funding Inc | 5915 S Village Dr | Indianapolis, IN 46239 | |
| Accountable Mortgage.com Inc | 368 Washington Street | Norwood, MA 2062 | |
| ACCOUNTANT MORTGAGE AND LOAN S | 76 MAPLE STREET | ELGIN, IL 60123 | |
| ACCOUNTANTS INC. | FILE 30235 P.O BOX 60000 | SAN FRANCISCO, CA 94160 | |
| ACCOUNTEMPS | FILE 73484 P.O. BOX 60000 | SAN FRANCISCO, CA 94160-3484 | |
| Accounting For Your Mortgage Inc | 160 S University Drive Ste E | Plantation, FL 33324 | |
| Accredited Mortgage of Minnesota | 199 Coon Rapids Blvd. Ste 108 | Coon Rapids, MN 55433 | |
| Accrued Capital Inc | 2500 Mcclellan Ave Ste 160 | Pennsauken, NJ 8109 | |
| ACCUAPPRAISAL, LLC | PO BOX 371 | CHILDERSBURG, AL 35044 | |
| AccuFund Financial LLc | 4115 E 73rd St | Indianapolis, IN 46250 | |
| ACCUFUND MORTGAGE INC | 2091 W FLORIDA AVE STE 120 | HEMET, CA 92545 | |
| ACCUPRAISAL OHIO LLC | PO BOX 883 | SPRINGBORO, OH 45066 | |
| ACCUPRIME MORTGAGE INC | 1742B W 15 ST | PANAMA CITY, FL 32401 | |
| ACCURATE APPRAISAL COMPANY | 108 N VERMILION ST | DANVILLE, ILLIOIS 61832 | |
| ACCURATE CAPITAL CORP | 1174 ST JOHNLAND RD | KINGS PARK, NY 11754 | |
| ACCURATE COURIER GROUP INC | 328 GREENLOW ROAD | CATONSVILLE, MD 21228-1836 | |
| Accurate Equity Consultants LLC | 341 Logan St Ste L100 | Noblesville, IN 46060 | |
| ACCURATE FIDELITY MORTGAGE | 6628 WILCREST #B200 | HOUSTON, TX 77072 | |
| Accurate Finance Inc | 1431 old McHenry Rd Ste 108 | Buffalo Grove, IL 60089 | |
| ACCURATE FINANCE INC | 2716 S CHICKASAW TR | ORLANDO, FL 32829 | |

| | | |
|---|---|---|
| ACCURATE FINANCIAL MORTGAGE GRC | 28 N JOHN YOUNG PKWY | KISSIMMEE, FL 34741 |
| ACCURATE GROUP MORTGAGE INC | 200 E CAMPUS VIEW BLVD Ste 200 | COLUMBUS, OH 43235 |
| Accu-Rate Insurance Agency, Inc | 6378 Castor Ave | Philadelphia, PA 19149 |
| Accurate Investment Group LLC | 444 Metroplex dr Ste B 103 | Nashville, TN 37211 |
| ACCU-RATE LENDERS INC. | 4260 CENTRAL AVAENUE SUITE B | RIVERSIDE, CA 92506 |
| Accurate Lending LLc | 920 W. Heritage Park Blvd. Suite 200 | Layton, UT 84041 |
| Accurate Lending LLC | 7280 S 13th St Suite 103 | Oak Creek, WI 53154 |
| Accurate Lending Services Inc | 10298 Southwest Highway Ste 1C | Chicago Ridge, IL 60415 |
| ACCURATE MORTGAGE GROUP INC | 6220 S ORANGE TRAIL STE 601 | Orlando, FL 32809 |
| ACCURATE MORTGAGE INC | 6914 HALL DRIVE | BERLIN, MD 21811 |
| Accurate Mortgage Services Inc | 353 A East Street | Weymouth, MA 2191 |
| Accurate Mortgage Services LLC | 3606 Morris Ave #104 | Pueblo, CO 81008 |
| Accurate Mortgage Services, Inc. | 101 Higginson Avenue Suite 107B | Lincoln, RI 2865 |
| Accurate Mortgage Solutions | 3900 Hollywood Blvd PH 5 | Hollywood, FL 33021 |
| Accurate Realty and Funding Corp | 27762 Antonio Pkwy Ste L 1616 | Ladera Ranch, CA 92694 |
| ACCURATE VALUATION SERVICES | P.O. BOX 550414 | GASTONIA, NC 28055-0414 |
| Accutech Associates LLC | 4239 Penn Ave Ste 11 | Reading, PA 19608 |
| ACD.NET, INC. | 1800 N GRAND RIVER AVE | LANSING, MI 48906-3905 |
| ACE 1 CAPITAL, LLC | 25 VAN ZANT STREET 15-2 | NORWALK, CT 6855 |
| ACE APPRAISALS, LLC | 555 N. ARTESIAN AVE,STE G | CHICAGO, IL 60612 |
| ACE ASPHALT OF ARIZONA, INC. | 4030 EAST MICHIGAN | TUCSON, ARIZONA 85714-2147 |
| ACE COLOR SERVICES | 6272 W. RAMSEY STREET, SUITE B | BANNING, CA 92220 |
| Ace Direct Funding Inc | 130 McCormick Ave Ste 101 | Costa Mesa, CA 92626 |
| Ace Financing LLC | 515 116th Ave NE Suite 254 | Bellevue, WA 98004 |
| ACE FUNDING GROUP INC | 7840 EL CAJON BLVD SUITE 302 | LA MESA, CA 91941 |
| Ace Home Equity Inc | 175 Northpoint Ave. Ste 103 | High Point, NC 27262 |
| Ace Lending LLC | 5900 Monona Dr Ste 100 | Monona, WI 53716 |
| Ace Mortgage | 2540 E. Bengal Blvd Suite 100 | Salt Lake City, UT 84121 |
| Ace Mortgage Company | 13101 Preston Road Suite 401 | Dallas, TX 75240 |
| Ace Mortgage LLC | 4431 Iberville St | Mandeville, LA 70471 |
| Ace Mortgage Loan Corp | 3600 W COMMERCIAL BLVD STE 220 3600 | Ft Lauderdale, FL 33309 |
| ACE ONE MORTGAGE LLC | 110 FOX MEADOW DR | WEXFORD, PA 15090 |
| Ace Residential Morgtage LLC | 719 SW 47th Ter #103 A | Cape Coral, FL 33914 |
| Ace Residential Mortgage | 229 NW 10TH ST | CAPE CORAL, FL 33993 |
| ACELTIS FINANCIAL | 333 ROUTE 46 WEST STE 201 BUILDING B | FAIRFIELD, NJ 7004 |
| Acess Group LLC | 2020 Ridge Ave | Philadelphia, PA 19121 |
| ACF Mortgage LLC | 1081 N. University Blvd #C | Middletown, OH 45241 |
| ACHATES FINANCIAL SERVICES GROUP | 10000 N. 31ST AVE SUITE B | PHOENIX, AZ 85051 |
| ACHESON APPRAISAL SERVICE | 283 N. RAMPART STREET, SUITE C | ORANGE, CA 92868 |
| Achieve Mortgage, LLC | 10700 Hwy 55 West Suite #260 | Plymouth, MN 55441 |
| Achievers Mortgage LLC | 4385 N 75th Street Suite 201 | Scottsdale, AZ 85251 |
| ACKERMAN FINANCIAL GROUP CORP | 10795 NW 70 ST | DORAL, FL 33178 |
| Aclarian Inc. | 6751 PROFESSIONAL PKWY W STE 104 | Sarasota, FL 34240-8449 |
| ACM Funding Group INC | 750 E SAMPLE RD BLDG  2 STE 101 | POMPANO BEACH, FL 33064 |
| ACOSTA ENTERPRISES | 4297 UNION PACIFIC AVE | LOS ANGELES, CA 90023 |
| ACP Investments Inc | 2700 N MAIN ST STE 105 | Santa Ana, CA 92705 |
| Acquisto Group LLC | 15631 Ridgewood Drive | Frisco, TX 75035 |
| ACR Investments International Inc | 6155 ALMADEN EXPY STE 400 | SAN JOSE, CA 95120 |
| ACRE MORTGAGE AND FINANCIAL INC | 70 E MAIN STREET SUITE 100 | MARLTON, NJ 8053 |
| ACROMORTGAGE LLC | 1408 PLAINFIELD AVENUE N.E. | GRAND RAPIDS, MI 49505 |
| Acropolis Financial Group LLC | 21939 US Hwy 19 North | Clearwater, FL 33765 |
| ACT COMPUTER SERVICES | 2017 N. GATEWAY BLVD, STE 102 | PRESNO, CA 93727-1621 |
| ACT COMPUTER SERVICES | 3644 N BLISS AVE | FRESNO, CA 93727 |
| ACT MORTGAGE CORP | 10300 SUNSET DR STE 272 | MIAMI, FL 33173 |
| ACT NOW FINANCIAL LLC | 4177 ROUND STONE TRAIL | SNELLVILLE, GA 30039 |
| ACT NOW REAL ESTATE | 2665 ARIANE DR STE 206 | SAN DIEGO, CA 92117 |
| ACTION APPRAISERS LLC | 1000 S.PARK ST. P O BOX 605 | NEWAYGO ,MI 49337 |
| ACTION BUSINESS SOFTWARE SOLUTIC | 451 E. CRESCENT PLACE | CHANDLER, AZ 85249 |
| ACTION EXPRESS APPRAISALS, LLC | 60 MOUNTAIN SPRING DRIVE | SPARTA, NJ 07871 |
| ACTION FINANCE AND MORTGAGE LLC | 334 W TABERNACLE STE D | ST GEORGE, UT 84770 |
| Action Financial Services Inc | 1350 NASA PKWY STE 120 | HOUSTON, TX 77058-3165 |
| ACTION HOME MORTGAGE INC | 3107 B SLAUGHTER LANE WEST Suite B | AUSTIN, TX 78748 |
| Action Investment Real Estate Inc | 1630 Oakland Road Suite A211 | San Jose, CA 95131 |
| ACTION LENDING GROUP CORP | 11300 NW 87 CT SUITE 129 | HIALEAH GARDENS, FL 33018 |
| Action Lending Services Inc | 401 Miracle Mile Suite 405 | Coral Gables, FL 33134 |
| ACTION MARTGAGE CONSULTANTS | 1650 MEDICAL LN STE 2, | FT. MYERS, FL 33907 |
| ACTION MESSENGER SERVICE | P. O. BOX 69763 | LOS ANGELES, CA 90069 |
| ACTION MORTGAGE COMPANY INC | 1930 DELAWARE STE 1 | JOPLIN, MO 64804 |

| | | |
|---|---|---|
| Action Mortgage Consultants Inc | 1650 Medical Lane Suite 2 | Fort Myers, FL 33907 |
| Action Mortgage Corp | 3483 S SCOTT PARK LANE | Salt Lake City, UT 84106 |
| Action Mortgage Corp. | 1120 Park Ave. | Cranston, RI 2910 |
| Action Mortgage Inc | 616 A and B North Addison Rd | Villa Park, IL 60181 |
| ACTION MORTGAGE LENDING | 11944 JUSTICE AVE. SUITE B | BATON ROUGE, LA 70816 |
| ACTION MORTGAGE LLC | 6750 WEST LOOP SOUTH STE - 790 | BELLAIRE, TX 77401 |
| Action Mortgage Services | 1 PARTRIDGE CIR | Hurricane, UT 84737 |
| Action Mortgage, Inc | 10451 Double R Blvd. | Reno, NV 89521 |
| ACTION REALTY LLC | 1164 BISHOP ST STE 124 BOX 239 | Honolulu, HI 96813 |
| ACTIONTEAM MORTGAGE INC | 1962 14th AVE | Vero Beach, FL 32960 |
| ACTISAN MORTGAGE | 9051 W KELTON LANE SUITE # 8 | PEORIA, AZ 85382 |
| ACTIVA MORTGAGE CORP | 250 SOUTH GLENDORA AVENUE | WEST COVINA, CA 91790 |
| ACTIVE INSURANCE GROUP INC | 3601 SW 107 AVENUE | MIAMI, FL 33165 |
| Acton-Sanford Mortgage Co, LLC | 188 Orchard Road | Acton, ME 4001 |
| Acuity Lending Corporation | 1225 SW MURRAY ROAD SUITE 215 | Portland, OR 97229 |
| ACURITY TITLE GROUP | 1930 PARK MEADOWS DRIVE | FT. MEYERS, FLORIDA 33907 |
| Acute Mortgage and Finance LLC | 18073 20 Mile Road | Marshall, MI 49068 |
| Acvanced Mortgage Stratefies & Investment | 16541 Gothard st. Ste 207 | Huntington Beach, CA 92647 |
| AD and SA Mortgage, LLC - IMX | 1761 Ogden St. | Denver, CO 80218 |
| AD Mortgage Consultants Inc | One Washington Avenue | Sandy Hook, CT 6482 |
| AD PROMOTIONS, INC. | 204 W MILLBROOK ROAD | RALEIGH, NC 27609 |
| ADA COUNTY RECORD'S DEPARTMENT | 1ST FLOOR 200 WEST FRONT STREET | BOISE, ID 83702 |
| Ada Mortgage Company Inc | 1035 Spaulding Avenue S E | Grand Rapids, MI 49546 |
| ADA Mortgages Inc | 1975 SANSBURY WAY #115 | West Palm Beach, FL 33411 |
| ADA Real Estate Lending Inc | 2400 Pleasant Hill Road Suite 200 | Duluth, GA 30096 |
| Ada Reyna Ayala | 225 S Riverside Ave Ste 7 | Rialto, CA 92376 |
| Adair A Martin Nater | 3477 Friendship Farm Dr | Buford, GA 30519 |
| ADALBERTO CABALLERO | 3311 N GRIMES ST | HOBBS, NM 88240 |
| ADALBERTO GARCIA | 1349 E. LINCOLN AVE. | ESCONDIDO, CA 92027 |
| ADALBERTO MONTANO, JR. | 40891 STETSON AVE. | HEMET, CA 92544 |
| adalberto ZEPEDA | 1679 e 49th st | LOS ANGELES, CA 90011 |
| ADAM  OLIVER | 541 13TH STREET | COLUSA, CA 95932 |
| Adam A Arnold | 6401 Wallce Cove | Austin, TX 78750 |
| Adam Brooks Buxton | 7610 Cameron Rd #315 | Austin, TX 78752 |
| ADAM CIEPIELA | 5309 EDWARDS DR. NE | ALBUQUERQUE, NM 87111 |
| ADAM CRONE | 6393 MARBELLA LANE | MIRA LOMA, CA 91752 |
| Adam D Belinson | 1221 Sw 46th Ave | Deerfield Beach, FL 33442 |
| Adam D Brown | 120 Sanctuary Village Drive | Columbus, OH 43235 |
| Adam D Zorn | 2929 N 70th Street # 2052 South | Scottsdale, AZ 85251 |
| ADAM DOTY CONSULTING | 725 ZUNI CR. | FORT COLLINS, CO 80526 |
| Adam Frank | 6814 E. Koralee St. | Tucson, AZ 85710 |
| Adam Frank Garcia | 2810 W San Paulus Road | Tucson, AZ 85746 |
| adam GRACIE | 9536 madrona dr | FONTANA, CA 92335 |
| Adam Helm | 18915 W. 163rd Terr. | Olathe, KS 66062 |
| Adam J Donath | 8931 Hwy Xx | West Bend, WI 53090 |
| Adam J Kissel | 5575 Shasta Lane # 1 8 | Lamesa, CA 91942 |
| Adam J Schaber | 635 Sunnybrook Drive | Florence, KY 41042 |
| Adam James Cooney | 30800 E 146th Ave | Brighton, CO 80601 |
| Adam John Arthur Crone | 6530 Peach Blossom Street | Corona, CA 92880 |
| ADAM KEARNEY | 2324 PANISSE AVE | HENDERSON, NV 89044 |
| Adam Khristof Gawlikowski | 3432 E 14th Ave #1 | Denver, CO 80206 |
| ADAM KISSEL | 5575 SHASTA LANE #18 | LAMESA, CA 91942 |
| ADAM KORETOFF | 13133 BROKEN BIT | CORONA, CA 92883 |
| ADAM KOROBKIN | 14231 UXBRIDGE ST | WESTMINSTER, CA 92653 |
| Adam M Hess | 6006 W Bent Tree Dr | Phoenix, AZ 85085 |
| ADAM MCARTHUR | 9032 HAVENHURST AVE | LOS ANGELES, CA 91343 |
| Adam Michael Bentley | 3594 W. Sella Ct | Eagle, ID 83616 |
| ADAM MORA | 1153 MELHAM AVE | LA PUENTE , CA 91744 |
| ADAM MORGAN | 1505 NORTHPARK BLVD STE 103 | SAN BERNARDINO, CA 92407 |
| Adam Nickerson | 9977 N 90th St Ste 330 | Scottsdale, AZ 85258 |
| ADAM PAZ | 10336 STOVER | RIVERSIDE, CA 92505 |
| ADAM RODRIGUEZ | 24311 COPPERHEAD CIRCLE | MURRIETA, CA 92562 |
| Adam S Dabbah | 280 S Evergreen Rd #1367 | Tempe, AZ 85281 |
| ADAM SCHABER | 8504 GLENRIDGE CT APT C | LOUIS VILLE,KY 40242 |
| Adam T Brown | 7722 E Apple Tree Dr | Tucson, AZ 85730 |
| Adam T Ciepiela | 5309 Edwards Dr Ne | Albuquerque, NM 87111 |
| ADAM WEISS | 32533 GALATINA ST. | TEMECULA, CA 92592 |

| | | | |
|---|---|---|---|
| ADAM ZORN | 2929 N 70TH ST #2052 SOUTH | SCOTTSDALE, AZ 85251 | |
| ADAMS AND BARNES INC | 433 W FOOTHILL BLVD | MONROVIA, CA 91016 | |
| ADAMS COUNTY CLERK & RECORDER | 450 S 4TH AVE | BRIGHTON, CO 80601 | |
| Adas Godfrey Serell | PO Box 65488 | Orange Park, FL 32065 | |
| Adas Mortgage Group LLC | 2090 Schillinger Rd Ste C | Mobile, AL 36695 | |
| ADASH NANAN | 15339 SANDHURST ST. | FONTANA, CA 92336 | |
| ADC Mortgage | 10101 Harwin Dr Suite 298 | Houston, TX 77036 | |
| ADCART | P.O. BOX 5990 | VALENCIA, CA 91385 | |
| ADD STAFF INC | 2118 HOLLOW BROOK DRIVE | COLORADO SPRINGS, CO 80918-1452 | |
| ADDISON MORTGAGE SERVICES, INC. | 131 KINGS WAY 2ND FLOOR | HAMPTON, VA 23669 | |
| ADECCO TECHNICAL | DEPT CH 14091 | PALATINE, IL 60055-4091 | |
| Adelante Mortgage Company LLC | 3120 Southwest Freeway Suite 615 | Houston, TX 77098 | |
| Adelina/Lucila UBALDO | 2692 Camino Del Ray | SAN JOSE, CA 95132 | |
| Adelphi Mortgage | 13951 N. Scottsdale Ste 110 | Scottsdale, AZ 85254 | |
| ADELPHI MORTGAGE Corporation | 2233 HAMLIN AVE NORTH 615 | ROSEVILLE, MN 55113 | |
| ADELPHIA FUNDING INC | 2300 BUFFALO ROAD BLDG 300 | ROCHESTER, NY 14624 | |
| ADEPT FINANCIAL CONSULTING INC | 2110 NICOLLET AVE S | MINNEAPOLIS, MN 55404 | |
| Adept Mortgage Solutions Inc | 1036 Branchview Drive NE Suite 104 | Concord, NC 28025 | |
| ADI Mortgage Services LLC | 7770 E Eliff Ave Ste C | Denver, CO 80231 | |
| ADITA LAHARA | 373 DELAWANNA AVE, | CLIFTON, NJ 07014 | |
| ADJ Mortgage LLC | 3200 W. Pleasant Run Road Ste. 130 | Lancaster, TX 75146 | |
| ADKINS FINANCIAL GROUP | 10010 SAN PEDRO SUITE 505 | SAN ANTONIO, TX 78216 | |
| Adko Mortgage Network | 201 North Service Road Ste #404 | Melville, NY 11747 | |
| ADL Worldwide Enterprises Corporation | 13550 SW 88th St Suite 200 | Miami, FL 33186 | |
| ADLER POLLOCK & SHEEHAN P.C. | ONE CITIZENS PLAZA 8TH FLOOR | PROVIDENCE, RI | |
| ADMINISTRATIVE PARTNERS, INC. | 201 EAST KENNEDY BOULEVARD SUITE 350 | TAMPA, FLORIDA 33602 | |
| ADMINISTRATIVE PARTNERS, INC. | 201 EAST KENNEDY BOULEVARD SUITE 350 | TAMPA, FL 33602 | |
| Admiral Mortgage | 369 Montezuma Avenue Suite 32 | Santa Fe, NM 87501 | |
| ADMIRAL MORTGAGE INC | 1150 MORSE ROAD Ste 107 | COLUMBUS, OH 43229 | |
| Admiral Mortgage, Inc. | 3703 California Ave SW Suite B | Seattle, WA 98116 | |
| Admiral Mortgage, LLC | 9719 Prairie Avenue | Highland, IN 46322 | |
| Adobe Holdings Inc. | 177 Reino Road | Newbury Park, CA 91320 | |
| Adobe Mortgage Corporation | 2055 Adobe Trail | San Antonio, TX 78232 | |
| ADOBE REAL ESTATE AND LENDING INC | 100 N BARRANCA AVE 7TH FLOOR | WEST COVINA, CA | |
| Adolfo Alaniz | 6504 Kearsarge Way | Bakersfield, CA 93309 | |
| Adolpho A Palar Jr | 2024 Fern Street | San Diego, CA 92104 | |
| ADP Financial | 324 E. 11th Street E-2 | Tracy, CA 95376 | |
| ADRIAN OROZCO | 732 FLINT AVE | LOS ANGELES, CA 90744 | |
| ADRIAN BATES | 5721 W. Slauson Ave Suite 110 | Culver City, CA 90230 | |
| Adrian Garcia | 1011 Wileman Street | Fillmore, CA 93015 | |
| ADRIAN GERRICK | 15782 PAINE STREET | FONTANA, CA 92336 | |
| ADRIAN LAZENBY | 45551 GLENEAGLES CT. | TEMECULA, CA 92592 | |
| ADRIAN PITTS | 4508-4510 7RH AVE. | LOS ANGELES, CA 90043 | |
| Adrian Rodriguez Gastelum | 349 E Canyoncreek Dr | Gilbert, AZ 85296 | |
| ADRIAN SANCHEZ | 4562 FERN VALLEY COURT | Moorpark, CA 93021 | |
| ADRIAN VEGA | 20683 SOUDER STREET | PERRIS, CA 92570 | |
| ADRIANA GODINEZ | 9014 Burnett Ave #107 | LOS ANGELES,CA 91343 | |
| Adriana H. Zapien | 652 Emilia Dr. | Calexico, CA 92231 | |
| Adriana Hernandez | 2698 Holt Circle | El Centro, CA 92243 | |
| Adriana I Torres | 482 S PEMBERTON AVE | TUCSON, AZ 85748-6785 | |
| ADRIANA VILLALOBOS | 16315 E. BENBOW ST | COVINA , CA 91722 | |
| Adrianne N Ketchum | 653 Vera Ct | Loveland, CO 80537 | |
| Adrianne Starr Parr | 12209 Augusta Drive | Kansas City, KS 66109 | |
| Adrianne THOMPSON | 16717 Terano Lane | MORENO VALLEY, CA 92551-7411 | |
| Adrienna Sanchez | 2805 Fortuna Drive | Austin, TX 78738 | |
| Adrienne E McCabe | P.O. Box 7238 | Surprise, AZ 85374 | |
| ADRIENNE GIGOURTAKIS | 5901 SHANGRI-LA LN | BAKERSFIELD, CA 93312 | |
| ADRIENNE KANIA | 1622 WEST CHEYENNE ROAD | COLORADO SPRINGS, CO 80906 | |
| Adrienne L Cox | 10226 34th Ave | Pleasant Prairie, WI 53158 | |
| ADRIENNE LAUER | 21792 SEASIDE LANE | HUNTINGTON BEACH, CA 92646 | |
| Adrienne M Peurifoy | 70 Longwood Dr | Sicklerville, NJ 08081 | |
| Adrienne Michele Halpert | 300 Pittsburgh Po Box 44 | Patagonia, AZ 85624 | |
| Adrienne O Cobb | 11498 Nw 43rd St | Coral Springs, FL 33065 | |
| ADT SECURITY SERVICES INC | P.O. BOX 371956 | PITTSBURGH, PA 15250-7956 | |
| AdvaHome L.L.C. | 4770 North Belleview Suite 210 | Kansas City, MO 64116 | |
| ADVANCE BUSINESS SYSTEMS | P.O. BOX 631458 | BALTIMORE, MD 21263-1458 | |
| Advance Capital Services Inc | 10261 SW 72nd St Ste 103 | Miami, FL 33173 | |

| | | |
|---|---|---|
| Advance Choice Mortgage | 27 Riverside Ave | Sanford, ME 4073 |
| ADVANCE GROUP LLC | 2341 BOSTON ROAD | WILBRAHAM, MA 1095 |
| Advance Lending Group Corp | 1828 W Foster | Chicago, IL 60640 |
| Advance Mortgage and Real Estate Inc | 600 N MARKET BLVD SUITE 4 | SACRAMENTO, CA 95834 |
| ADVANCE MORTGAGE COMPANY | 627 Knollwood Dr | Mt Airy, NC 27830 |
| ADVANCE MORTGAGE COMPANY | 434 1/2 E NORTHWEST HIGHWAY STE #6 | PALATINE, IL 60074 |
| ADVANCE MORTGAGE LENDING INC | 432 COMO AVE | CORAL GABLES, FL 33146 |
| Advance Realty And Mortgage #1 LLC | 11767 Katy Fwy Ste 300 | Houston, TX 77079 |
| ADVANCED ALARM CO. | 3710 SINTON ROAD, STE 210 | COLORADO SPRINGS, CO 80907 |
| ADVANCED APPRAISAL SERVICES, LLC | 4310 W SUNSET DUNES PLACE | TUCSON, AZ 85743 |
| ADVANCED APPRAISALS, INC. | 749 MESA VIEW ST | UPLAND, CA  91784-8009 |
| ADVANCED BUSINESS SYSTEMS | P O BOX 631458 | BALTIMORE, MD 21263-1458 |
| Advanced Capital Funding LLC | 13798 NW 4TH STREET SUITE 315 | Sunrise, FL 33325 |
| Advanced Capital Group Inc | 51 East Main Street | Smithtown, NY 11787 |
| ADVANCED CAPITAL MORTGAGE SERVI | 660 WOODBURY GLASSBORO ROAD SUITE 14 | SEWELL, NJ 8080 |
| Advanced Capital Systems Inc | 3752 ARLINGTON AVE | Riverside, CA 92506 |
| ADVANCED DISCOUNT MORTGAGE GRC | 928 UNION BLVD | ALLENTOWN, FL 18109 |
| ADVANCED EQUITY MORTGAGE, INC. | 650 CORPORATION STREET SUITE 3030 | BEAVER, PA 15009 |
| ADVANCED FINANCIAL LENDING | 3186 PINE TREE RD | LANSING, MI 48911 |
| Advanced Financial Solutions Inc | 15464 Cyntheanne Rd | Noblesville, IN 46060 |
| ADVANCED FUNDING HOME MORTGAGE | 6589 SOUTH 1300 EAST Suite 200 | SALT LAKE CITY, UT 84121 |
| ADVANCED FUNDING INC | 600 CLEVELAND SUITE 100 | CLEARWATER, FL 33755 |
| Advanced Guaranteed Consumer Mortgage | 4850 NW 5th Avenue | Boca Raton, FL 33432 |
| ADVANCED HOME EQUITY LLC | PO Box 575 | Rye, CO 81069 |
| Advanced Home Loans Corp | 1000 N Collier Blvd Suite 13A | Marco Island, FL 34145 |
| Advanced Home Loans Corp | 9113 Church Street Suite 117 | Manassas, VA 20110 |
| ADVANCED HOME SOLUTIONS LLC | 6919 W BROWARD BLVD STE 196 | PLANTATION, FL 33317 |
| ADVANCED LOCK & KEY SERVICE | 4160 NORTH 1ST AVENUE Suite 100 | TUCSON, AZ 85719 |
| Advanced Management Solutions | 9175 Guilford Road #100 | Columbia, MD 21046 |
| ADVANCED MORTGAGE CHOICE LLC | 4007 E COLONIAL DR | ORLANDO, FL 32810 |
| Advanced Mortgage Corp | 2332 Post Road | Warwick, RI 02886-2211 |
| Advanced Mortgage Corporation | 2130 HIGHWAY 35 SUITE 226 | SEA GIRT, NJ 8750 |
| Advanced Mortgage Inc | 475 Yellowstone Ste J | Pocatello, ID 83201 |
| Advanced Mortgage Inc | 12720 Hillcrest Road Suite 115 | Dallas, TX 75230 |
| Advanced Mortgage Lenders Corporation | 2199 Ponce De Leon Blvd 302 | Coral Gables, FL 33134 |
| Advanced Mortgage LLC | 2301 Moody Parkway Suite 3 | Moody, AL 35004 |
| Advanced Mortgage Marketing, LLC | 635 Salt Lick Rd | St Peters, MO 63376 |
| Advanced Mortgage Network Inc | 4819 Emperor Blvd 4th Floor | Durham, NC 27703 |
| Advanced Mortgage of Peoria Inc | 1301 W Pioneer Pkwy | Peoria, IL 61615 |
| ADVANCED MORTGAGE SERVICES LLC | 1670 Paonia St | COLORADO SPRINGS, CO 80915 |
| Advanced Mortgage Services LLC | 75 Ardmore Street | Fairfield, CT 6824 |
| Advanced Mortgage Solutions Inc | 257 N Hwy 16 | Denver, NC 28037 |
| Advanced Mortgage Solutions Inc | 312 North Alma School Road Ste 10 | Chandler, AZ 85224 |
| Advanced Mortgage Solutions Of South Flor | One Park Place<br>621 NW 53 Rd Street #255 | Boca Raton, FL 33487 |
| Advanced Mortgage Solutions, LLC | 8700 Waukegan Road #209 | Morton Grove, IL 60053 |
| Advanced Mortgage Systems, LP | 4350 Di Paolo Center Suite C | Glenview, IL 60025 |
| ADVANCED PRINTING SIGN & BANNER | 5857-A MISSION GORGE RD | SAN DIEGO, CA 92120 |
| ADVANCED REALTY SOLUTIONS, INC. | 11 N. GENESEE ST. STE 300 | WAUKEGAN, IL 60085 |
| Advant Edge Services LLC | 1538 Liberty Ct | Longmont, CO 80501 |
| ADVANTAGE APPRAISAL INC. | PO BOX 200 | WAILUKU, HI  96793 |
| ADVANTAGE CAPITAL MORTGAGE COR | 79 E MAIN STREET STE 301 | WESTMINSTER, MD 21157 |
| ADVANTAGE CAPITAL WEST INC | 1440 N HARBOR BLVD STE 600B | FULLERTON, CA 92835 |
| ADVANTAGE EQUITIES, LLC | 1101 KERMIT DRIVE  #610 | NASHVILLE, TN 37217 |
| Advantage Financial Consulting Inc | 27405 Puerta Real Suite 200 | Mission Viejo, CA 92691 |
| Advantage Financial Services Inc | 660 LINTON BOULEVARD SUITE 204 | DELRAY BEACH, FL 33444 |
| ADVANTAGE FINANCING CENTER INC | 12347 SW 132 CT | MIAMI, FL 33186 |
| Advantage First Home Lending LLC | 31886 NORTHWESTERN HIGHWAY | FARMINGTON HILLS, MI 48334 |
| Advantage First Lenders Inc | 5506 Lawndale STE 100 | Houston, TX 77023 |
| Advantage Funding Corp of the Palm Beach | 13046 82nd Lane North | W. Palm Beach, FL 33412 |
| ADVANTAGE FUNDING LLC | 116 WILSON PIKE CIRCLE  SUITE 103 | BRENTWOOD, TN 37027 |
| ADVANTAGE HOME FUNDING INC | 3799 ROUTE 46E Suite 104 | PARSIPPANY, NJ 7054 |
| Advantage Home Loan Corporation | 500 W Cypress Creek Rd Ste 330 | Ft Lauderdale, FL 33309 |
| Advantage Home Mortgage Inc | 118 West Main St | Gibsonville, NC 27249 |
| Advantage Home Mortgage LLC | 1500 Forest Ave Ste 114 | Richmond, VA 23229 |
| ADVANTAGE HOME MORTGAGE SERVIC | 3034 MAYBANK HIGHWAY | JOHNS ISLAND, SC 29455 |
| Advantage Investment Resources, LLC | 521 Baldwin Avenue | Jenison, MI 49428 |
| ADVANTAGE INVESTORS | 10010 SAN PEDRO  STE #220 | SAN ANTONIO, TX  78216 |

| | | |
|---|---|---|
| ADVANTAGE LENDING GROUP INC | 7916 S AUSTIN | BURBANK, IL 60459 |
| Advantage Lending LLC | 3535 Canal Street | New Orleans, LA 70119 |
| Advantage Lending, LLC | 610 Sycamore St. STE. 360 | Celebration, FL 34747 |
| Advantage Mortgage | 3637 W. State Rd. 46 | Bloomington, IN 47404 |
| Advantage Mortgage | 2616 Fox Circle | Walnut Creek, CA 94596 |
| Advantage Mortgage And Financial LLC | 1035 S 12th Street | Canon City, CO 81212 |
| Advantage Mortgage Company | 1 Columbus Center 6 Floor | Virginia Beach, VA 23462 |
| Advantage Mortgage Consulting Inc | 820 West Jackson | Chicago, IL 60607 |
| ADVANTAGE MORTGAGE CORP | 16771 NE 80th Street Ste. 100 | REDMOND, WA 98052 |
| ADVANTAGE MORTGAGE CORPORATIO | 300 EAST MAIN STREET | HILL CITY, SD 57745 |
| Advantage Mortgage Inc | 603 Revolution Street | Havre De Grace, MD 21078 |
| ADVANTAGE MORTGAGE INCORPORAT | 5125 Thundercloud Dr. | COLORADO SPRINGS, CO 80920 |
| Advantage Mortgage LLC | 131 HIGH HAMPTON DR | Pelham, AL 35124 |
| Advantage Mortgage LLC | 7243 Sawmill Road Suite A | Dublin, OH 43016 |
| ADVANTAGE MORTGAGE NETWORK, IN | 6101 West Courtyard Dr. Bldg 3 Ste 210 | AUSTIN, TX 78730 |
| Advantage Mortgage of South Florida, Inc. | 3293 Fruitville Road Ste 104 | Sarasota, FL 34237 |
| ADVANTAGE MORTGAGE SERVICE INC | 12111 Pacific Street | OMAHA, NE 68154 |
| ADVANTAGE MORTGAGE SOLUTIONS | 233 EAST WEDDELL DRIVE SUITE C | SUNNYVALE, CA 94089 |
| ADVANTAGE MORTGAGE, INC. | 1268 YOUNG STREET SUITE 305 | HONOLULU, HI 96814 |
| Advantage Nationwide Mortgage LLC | PO Box 840 | Waxhaw, NC 28173 |
| ADVANTAGE NETWORK MORTGAGE IN | 399 N MAIN ST | KISSIMMEE, FL 34741 |
| Advantage One Financial LLC | 6332 Mead Street | Dearborn, MI 48126 |
| Advantage One Home Mortgage, LLC | 140 Main Street W Suite 4 | Oak Hill, WV 25901 |
| ADVANTAGE ONE LENDING | 1406 E MADISON AVE | EL CAJON, CA 92019 |
| ADVANTAGE ONE MORTGAGE BROKER | 201 SOUTH 19TH STREET SUITE J | ROGERS, AR 72758 |
| Advantage One Mortgage Corporation | 2438 Bristol Road | Bensalem, PA 19020 |
| Advantage One Mortgage Group | 5550 LBJ Freeway Suite 501 | Dallas, TX 75240 |
| Advantage One Mortgage Inc | 11652 Jollyville Road | Austin, TX 78759 |
| ADVANTAGE ONE MORTGAGE SERVICE | 1188 BISHOP ST STE 1309 | HONOLULU, HI 96813 |
| Advantage One Mortgage, Inc. | 22 North Street | Washingtonville, NY 10992 |
| ADVANTAGE PLUS | 14635 N KIERLAND BLVD #100 | SCOTTSDALE, AZ |
| ADVANTAGE PLUS CAPITAL MORTGAGE | 411 LAKEWOOD CIRCLE C203A | COLORADO SPRINGS, CO 80901 |
| ADVANTAGE PLUS CREDIT REPORTING | 7998 WEST THUNDERBIRD ROAD, SUITE 109 | PEORIA, AZ 85381 |
| Advantage Real Estate LLC | 8001 Braddock Road Suite 101 | Springfield, VA 22151 |
| Advantage Real Estate Services, Inc. | 123 Industrial Park Lane | Central Bridge, NY 12035 |
| Advantage Team Mortgage LLC | 1115 Elkton Drive Suite 300 | Colorado Springs, CO 80907 |
| Advantage/Universal Mortgage Inc | 6601 Blanco Road Suite 100 | San Antonio, TX 78216 |
| AdvantEdge Corp | 14211 Yorba St | Tustin, CA 92780 |
| Advantis Mortgage Financial Corp | 10621 N Kendall Drive Suite 105 | Miami, FL 33176 |
| ADVANTUM MORTGAGE NETWORK INC | 2699 E Oakland Park Blvd | Ft Lauderdale, FL 33306 |
| Advent Financial | 3315 Demetropolis Rd. | Mobile, AL 36693 |
| ADVENT FINANCIAL GROUP, INC. | 7900 WESTPARK DRIVE  STE. A503 | MCLEAN, VA 22102 |
| ADVENT MORTGAGE CORP | 321 N. Central Expy Suite 103 | MCKINNEY, TX 75070 |
| ADVENT MORTGAGE llc | 305 N. HURSTBOURNE LANE  SUITE 120 | LOUISVILLE, KY 40222 |
| Adventure Mortgage Corporation | 915 South Thornton Ave | Dalton, GA 30720 |
| Adventure Mortgage Inc | 2717 Pelham Parkway | Pelham, AL 35124 |
| ADVERTISINGAGE | 1155 GRATIOT AVE | DETRIOT, MI 48207-2912 |
| AdVisa Mortgage Corp | 4104 Quarles Ct. | Harrisonburg, VA 22801 |
| Advise "U" Mortgage LLC | 329 Main St Suite 207 | Wallingford, CT 6492 |
| Advisor Mortgage Group LLC | 125 HILLVUE LN | Pittsburgh, PA 15237 |
| ADVISOR MORTGAGE LLC | 1532 ROUTE 9 | CLIFTON PARK, NY 12065 |
| ADVISORNET MORTGAGE LLC | 1221 NICOLLET MALL STE 400 | MINNEAPOLIS, MN 55403 |
| AdvisorOne Mortgage LLC | 99 Citizens Drive Ste 3 | Glastonbury, CT 6033 |
| Advisors Lending Group Inc | 12424 WILSHIRE BLVD STE 700 | LOS ANGELES, CA 90025 |
| Advisors Lending Source LLC | 600 N. Hwy 190 Ste 7A | Covington, LA 70433 |
| Advisors Mortgage Group, LLC | 2517 Hwy 35  Bldg. B  Suite  104 | Manasquan, NJ 8736 |
| Advisors Realty Group LLC | 402 W Rhapsody Ste 105 | San Antonio, TX 78216 |
| Advisory Mortgage And Financial Services L | 311 N 2nd Street Suite 303 | St Charles, IL 60174 |
| ADVISORY MORTGAGE, Inc. | 5415 W. DEVON AVENUE | CHICAGO, IL 60646 |
| Advocate Mortgage Corporation | 1560 Wall Street Suite 105 | Naperville, IL 60563 |
| ADVOCATE PEST & WILDLIFE SPECIALIS | P.O. BOX 5814 | YUMA, ARIZONA 85366 |
| AEGIS REAL ESTATE AND MORTGAGE S | 8184 LONE MAPLE LANE | LONE TREE, CO 80124 |
| AEMS FINANCIAL SERVICES INC | 4415 Piedras Drive West Suite 206 | SAN ANTONIO, TX 78228 |
| AEON FINANCIAL GROUP INC | 584 Norma Jean Street | Grand Junction, CO 81501 |
| AEQUITAS MORTGAGE INC | 466 W FALLBROOK AVE STE 110 | FRESNO, CA 93711 |
| AER WAVE SYSTEMS INC | 5803 52nd Street Suite 103 | Kenosha, WI 53144 |
| Aerial Mortgage LLC | 7200 Forestview Lane | Maple Grove, MN 55369 |
| Aeris Financial LLC | 375 City Center Suite A | Oshkosh, WI 54901 |

| | | | |
|---|---|---|---|
| Aero Chaplin, Inc. | 1705 West Northwest Highway | Grapevine, TX 76051 | |
| AERO PROPERTY MANAGEMENT | 15959 CERRO VISTA COURT | LOS GATOS, CA 95032 | |
| AERO PROPERTY MANAGEMENT | 15959 CERRO VISTA COURT | LOS GATOS, CA 95032 | |
| Aethon Financial INCORPORATED | 9000 CROW CANYON RD STE S 301 | DANVILLE, CA 94506 | |
| AF Funding Inc. | 900 E. Hamilton Avenue #525 | Campbell, CA 95008 | |
| AFC COMMUNICATIONS, INC. | 1865 LOCKEWAY DRIVE Suite 605 | ALPHARETTA, GA 30004 | |
| Affiliated Colorado Mortgage Corporation | 7649 S. Rosemary Circle | Englewood, CO 80112 | |
| Affiliated Funding USA LLC | 400 North Broadway Suite 400 | Milwaukee, WI 53202 | |
| Affiliated Mortgage Company LLC | 2210 Jackson Blvd | Rapid City, SD 57702 | |
| Affiliated Mortgage Group Inc | P O Box 614 | Angel Fire, NM 87710 | |
| AFFINITY ADVISORS | 8204 N 32nd Ave | Phoenix, AZ 85051 | |
| AFFINITY CORPORATION | 6700 FALLBROOK AVENUE STE 293 | WEST HILLS, CA 91307-3530 | |
| Affinity Financial Inc | 718 Aberdeen Way | Southlake, TX 76092 | |
| AFFINITY FINANCIAL LLC | 1167 MAIN STREET STE. 201 P.O. Box 136 | WYOMING, RI 2898 | |
| AFFINITY FINANCIAL LLC | 5235 RAMSEY WAY SUITE 18 | FORT MYERS, FL 33907 | |
| Affinity Funding | 26371 Avery pkwy | Mission Viejo, CA 92692 | |
| Affinity Group Mortgage Inc | 2827 Lee Blvd | Lehigh Acres, FL 33971 | |
| AFFINITY HOME LOANS INC | 10650 TREENA ST STE 103 | SAN DIEGO, CA | |
| Affinity Lending Group Inc. | 1031 SW Jefferson | Lee's Summit, MO 64081 | |
| Affinity Mortgage Brokers, Inc. | 4010 E. 30th | Farmington, NM 87402 | |
| Affinity Mortgage Consultant Inc | 12355 NE 13 AVE STE 201 | N MIAMI BEACH, FL 33161 | |
| Affinity Mortgage Corporation | 5660 E Franklin Rd 301 | Nampa, ID 83687 | |
| Affinity Mortgage Group, Inc. | PO BOX 564 | Jonesboro, AR 72403 | |
| AFFINITY MORTGAGE INC | 103 Rio Rancho Drive Suite B 1 | Rio Rancho, NM 87124 | |
| Affinity Mortgage LLC | 1401 South Lamar Street | Dallas, TX 75215 | |
| AFFINITY MORTGAGE, LLC | 8725 Rosehill Suite 109 | LENEXA, KS 66215 | |
| Affirm Home Mortgage, Inc. | 11178 Huron Street Building 1 #203 | Northglenn, CO 80234 | |
| Affluence Investment Inc | 3615 Cornwall Court | Rowland Heights, CA 91748 | |
| AFFORDABLE AMERICAN MORTGAGE, I | 550 E. THORNTON PARKWAY #174 | THORNTON, CO 80229 | |
| Affordable Credit Inc | 1667 Nostrand Avenue Suite 101 | Brooklyn, NY 11226 | |
| Affordable Financial Services Ltd | 95 Oser Avenue Suite B2 | Hauppauge, NY 11788 | |
| Affordable HOM Mortgage, Inc. | 200 West Highway 13 Suite 100 | Burnsville, MN 55337 | |
| AFFORDABLE HOME LOANS | 24318 HEMLOCK ST BLDG A 5 and A 6 | MORENO VALLEY, CA 92553 | |
| AFFORDABLE HOME LOANS | 41311 Redhawk St | Indio, CA 92203 | |
| AFFORDABLE HOME LOANS | 430 BENEVENTE DR | OCEANSIDE, CA 92057 | |
| Affordable Home Loans Inc | 2108 Broadwater Ave 10 Ste 205 | Billings, MT 59102 | |
| Affordable Home Mortgage Corp | 5450 Nw Central Suite 230 | Houston, TX 77092 | |
| Affordable Home Mortgage Inc | 300 Baltimore Street Suite A | Hanover, PA 17331 | |
| Affordable Home Mortgage Inc | 6320 S Dale Mabry Hwy | Tampa, FL 33611 | |
| Affordable Home Mortgage of South Florida | 1700 N Dixie Highway#151 | Boca Raton, FL 33432 | |
| Affordable Mortgage | 630 E Centre Blvd | DeSoto, TX 75115 | |
| AFFORDABLE MORTGAGE AND LOAN S | 11456 SW 22ND CT | DAVIE, FL 33325 | |
| Affordable Mortgage Company | 1925 Pembroke Rd | Hollywood, FL 33020 | |
| Affordable Mortgage Company | 735 Broad Street Extension | Waterford, CT 6385 | |
| Affordable Mortgage Company of Utah | 2785 South Dard Hills Court | Salt Lake City, UT 84109 | |
| AFFORDABLE MORTGAGE GROUP LLC | 1703 BROOKPARK ROAD (REAR) | CLEVELAND, OH 44109 | |
| Affordable Mortgage Inc | 8313 SW Frwy Suite 231 | Houston, TX 77074 | |
| Affordable Mortgage Inc | 560 Lincoln Rd Ste 303 | Miami Beach, FL 33139 | |
| Affordable Mortgage Solutions LLC | 1024 Andover Park E | Tukwila, WA 98188 | |
| AFFORDABLE MORTGAGE SOLUTIONS | 3060 COLUMBUS-LANCASTER ROAD NW | LANCASTER, OH 43130 | |
| Affordable Mortgage Solutions, LLC | 495 N Riverside Dr Suite 102 | Gurnee, IL 60031 | |
| Affordable Mortgages Inc | 5001 Erickson Road | Charlotte, NC 28205 | |
| AFFORDABLE REAL ESTATE LOANS | 10988 COMBIE ROAD SUITE 102 | AUBURN, CA 95602 | |
| AFFORDABLE SECURITY SYSTEMS | 13662 MARSH AVE. | CHINO, CA 91710 | |
| AFG Financial Group Inc | 2 West Front Street | Media, PA 19063 | |
| AFI Financial, Inc. | 23400 Michigan Ave Ste 116 | Dearborn, MI 48124 | |
| AFIC MORTGAGE CORPORATION | 1201 E. YANDELL DRIVE | EL PASO, TX 79902 | |
| AFKA HVAC, INC. COOLING & HEATING | 981 WEST ARROW HIGHWAY #352 | SAN DIMAS, CA 91773 | |
| AFM Financial Group Inc. | 2600 Hammondville Rd. | Pompano Beach, FL 33069 | |
| AFMC PARTNERS LTD | 1101 South Friendswood Drive | FRIENDSWOOD, TX 77546 | |
| AFP SOLUTIONS, INC. | P.O. BOX 12040 | SCOTTSDALE, AZ 85267 | |
| AFS Lending Group Inc | 3033 S PARKER RD STE 720 | AURORA, CO 80014-2923 | |
| AFT Mortgage and Realty Inc | 9527 SLAUSON AVE | PICO RIVERA, CA 90660 | |
| AG Financial Inc | 5700 Brookpark Rd | Cleveland, OH 44129 | |
| Agaci Mortgage, Inc. | 811 S. Central Expressway #530 | Richardson, TX 75080 | |
| Agape Financial Group LLC | 410 Sovereign Court 13 | Manchester, MO 63011 | |
| Agape Mortgage Partners | 6900 College Blvd. Suite 840 | Overland Park, KS 66211 | |
| AGAPE MORTGAGE PARTNERS | 8005 W. 110TH ST STE 216 | OVERLAND PARK, KS 66213 | |

| | | | |
|---|---|---|---|
| AGAPITO LUPERCIO | 1826 BLUEHAVEN COURT | SAN DIEGO, CA 92154 | |
| Agavni Bagdasarian | 1252 ALLEN AVE | GLENDALE, CA 91201 | |
| AGB APPRAISAL SERVICES | 14802 N 28TH PLACE | PHOENIX, AZ 85032 | |
| AGC Financial LLC | 13180 N Clevand Ave Suite 307 | North Fort Myers, FL 33903 | |
| Agent Support Inc. | 5538 Willow Springs Dr./PO Box 120 | Morrison, CO 80465 | |
| Agents And Builders Mortgage Co LLC | 11176 N Main Street | Sharonville, OH 45241 | |
| Agents Mortgage Solutions Inc | 700 CRAIGHEAD STREET STE 300 | Nashville, TN 37204 | |
| Aggressive Mortgage Corp | 6802 Paragon Place Ste 150 | Richmond, VA 23230 | |
| Aggressive Mortgage Group LLC | 400 Broadway Suite 321 | Cape Girardeau, MO 63701 | |
| AGI Mortgage Lending Of Indiana Inc | 8250 Haverstick Road Suite 175 | Indianapolis, IN 46240 | |
| Agile Capital Group Inc | 1050 Blossom Hill Rd Ste 200 | San Jose, CA 95123 | |
| AGM American General Mortgage LLC | 1035 Dairy Ashford Ste 120 | Houston, TX 77079 | |
| AGM Mortgage Inc. | 12299 Pitcairn Street | Brooksville, FL 34613 | |
| AGP Mortgage Corporation d | 615 Jefferson Blvd Unit 203 | Warwick, RI 2886 | |
| AGUA FRIA COMMUNICATIONS | 890 W. RD 1 SOUTH, STE B | CHINO VALLEY, AZ  86323 | |
| AGUA FRIA COMMUNICATIONS | 890 W. RD 1 SOUTH STE B | CHINO VALLEY, AZ 86323 | |
| Aguilanda Vandonya Cheeves | 6067 Mayfield Way | Mabletown, GA 30126 | |
| aguilera HERNANDEZ | 3064 avalon st | RIVERSIDE, CA 92509 | |
| AGUSTIN TOSCANO HERNANDEZ | 68630 ORTEGA RD | CATHEDRAL CITY, CA 92234 | |
| AGUSTIN VASQUEZ | 24169 Radwell Drive | MORENO VALLEY,CA 92553 | |
| AGUSTUS C. CAMPITELLI | 24150 SWIFT LANE | WAYNESVILLE, MO 65583 | |
| AH International Marketing LLC | 1738 Greenville Ave | Richardson, TX 75081 | |
| AHC Leasing | 1150 EMMERS LANE | OSHKOSH, WI 54901 | |
| AHC Leasing | 11805 N. PENNSYLVANIA STREET | CARMEL, IN 46032 | |
| AHC Leasing | 1200 N. MAYFAIR ROAD Suite 165 | WAUWATOSA, WI 53226 | |
| AHC Leasing | 1239 NORTH STATE ROAD 39 | LA PORTE, IN 46350 | |
| AHC Leasing | 125 DODGE DRIVE SUITE 110 | BEAVER DAM, WI 53916 | |
| AHC Leasing | 16930 ROBBINS ROAD Suite 115 | GRAND HAVEN, MI 49417 | |
| AHC Leasing | 2090 JOLLY RD SUITE 100 | OKEMOS, MI 48864 | |
| AHC Leasing | 2305 E. PARIS AVENUE SE Suite 201 | GRAND RAPIDS, MI 49546 | |
| AHC Leasing | 2345 RICE STREET | ROSEVILLE, MN 55113 | |
| AHC Leasing | 265 MORTHLAND DRIVE Suite E | VALPARAISO, IN 46383 | |
| AHC Leasing | 3193 Willowcreek Road | PORTAGE, IN 46368 | |
| AHC Leasing | 3550 Two Mile House Road | COLUMBUS, IN 47201 | |
| AHC Leasing | 3701 E. GRAND AVENUE Suite E | GURNEE, IL 60031 | |
| AHC Leasing | 43 South Park Blvd | GREENWOOD, IN 46142 | |
| AHC Leasing | 4565 WILSON AVE SW SUITE 4 A | GRANDVILLE, MI 49418 | |
| AHC Leasing | 5007 S HOWELL AVE | MILWAUKEE, WI 53207 | |
| AHC Leasing | 519 S. 24TH STREET | QUINCY, IL 62301 | |
| AHC Leasing | 524 EAST MILHAM ROAD | PORTAGE, MI 49002 | |
| AHC Leasing | 575 W. 84TH DRIVE Suite 2 | MERRILLVILLE, IN 46410 | |
| AHC Leasing | 6121 Greenbay Rd # 140 | Kenosha, WI 53142 | |
| AHC Leasing | 650 WEST HILL BLVD | APPLETON, WI 54914 | |
| AHC Leasing | 801 CRITTER COURT Suite 300 | ONALASKA, WI 54650 | |
| AHC Leasing | 809 OAK STREET | DANVILLE, IL 61832 | |
| AHC Leasing | 9046 US 31 Suite 11 | Berrien Springs, MI 49103 | |
| AHC LEASING LLC | 3701 GRAND AVE UNIT E GURNEE | GURNEE, IL 60031 | |
| AHEAD OF SCHEDULE | 16880 OLD SURVEY RD | ESCONDIDO, CA 92025 | |
| AHMAD  REZA | 500 KINSALE COURT | VACAVILLE, CA 95688 | |
| Ahmed Financial Group Inc | 11428 E Artesia Blvd Suite 26 | Artesia, CA 90701 | |
| AHWATUKEE FOOTHILLS MORTGAGE LL | 5114 E TANO STREET | PHOENIX, AZ 85044 | |
| AICF Mortgage | 5206 Madden | Houston, TX 77048 | |
| AIDA  TEKLU | 1823 94TH AVENUE | OAKLAND, CA 94603 | |
| Aida Esperanza R Aloia | 3970 Rancho Niguel Pkwy | Las Vegas, NV 89147 | |
| AIDA RECINOS | 10435 HASKELL AVE | LOS ANGELES, CA 91344 | |
| AIDA REZK | 13320 FLORWOOD AVENUE A, B & C | HAWTHORNE, CA 90250 | |
| Aida S Rosario | 225 Natoma Ct | Alpharetta, GA 30022 | |
| Aida/Clark RAUDA | 16785 Windcrest Drive | FONTANA, CA 92337 | |
| Aiesha E Parker-Hicks | 491 North 20th St | San Jose, CA 95112 | |
| AIM ALL STORAGE IV | 10005 ARROW ROUTE | RANCHO CUCAMONGA, CA 91730 | |
| AIM American Mortgage Inc | 1770 St James Place Ste 116 | Houston, TX 77056 | |
| AIM FINANCIAL INC | 4635 44TH ST SE STE 201C | KENTWOOD, MI 49512 | |
| AIM MORTGAGE | 37 EAST MAIN STREET Suite 1 | BOZEMAN, MT 59715 | |
| AIM MORTGAGE CORP | 707 60th St Court E Unit B | Bradenton, FL 34208 | |
| AIMBERTON MORTGAGE SERVICES INC | 648 EIGHTH STREET | CLERMONT, FL 34711 | |
| Aimee B Hodges | 221 Columbine Ct | Ft Collins, CO 80521 | |
| Aimee L Nielsen | 11720 N Via De La Ve Rbenita | Oro Valley, AZ 85737 | |
| Aimee L Socci | 2214 Lithia Pine Crest Rd | Valricio, FL 33594 | |

| | | | |
|---|---|---|---|
| AIMS Financial LLC | 1950 Spectrum Circle Suite 400 | Marietta, GA 30067 | |
| Aims Mortgage Bankers Ltd | 2005 Bloomingdale Road Suite D | Glendale Heights, IL 60139 | |
| AINA INC | 40 Aulike St Ste 417 | Kailua, HI 96734 | |
| AIR ACADEMY FEDERAL CREDIT UNION | PO BOX 62910 | COLORADO SPRINGS, CO 80962 | |
| AIR SERVICE HAWAII | 95 NAKOLO PLACE | HONOLULU, HI 96819 | |
| AIRBAND COMMUNICATIONS INC | DEPT 0386 P.O. BOX 120386 | DALLAS, TX 75312-0386 | |
| AIRCELL, INC. #003312 | DEPT. 0095 | DENVER, CO 80256 | |
| AIRCRAFT TOOL SUPPLY COMPANY | P.O. BOX 370, 1000 OLD US 23 | OSCODA, MICHIGAN 48750 | |
| AIRCRAFT TOOL SUPPLY COMPANY | P.O. BOX 370<br>1000 OLD US 23 | OSCODA, MICHIGAN 48750 | |
| Airiana F Irons | 7040 Archibald Ave #113 | Alta Loma, CA 91701 | |
| Aishia C Thurman | 7712 Autry Circle Un It 501 | Douglasville, GA 30134 | |
| Aiza K Dyangko-Tsuruoka | 4095 W Providence Avenue | Fresno, CA 93722 | |
| AJ COOPER | 26433 ARBORETUM WAY 2801 | MURRIETA, CA 92563 | |
| AJ FINANCIAL SERVICES INC | 1133 S UNIVERSITY DR STE 211 | PLANTATION, FL 33324 | |
| AJ Westfall Company (WESTFALL ALAN J | PO BOX 6101 | BRANDON, FL 33508 | |
| Ajit AHOOJA | 2042 Cherokee Lane | ESCONDIDO, CA 92026 | |
| AJIT PATIL | 11877 WESTVIEW PARKWAY | SAN DIEGO, CA 92126 | |
| AJJP Corporation | 10329 SILVER PINE WAY | SAN DIEGO CA 92127-2833 | |
| AJM  Mortgage Services Inc | 1306 Kingwood Drive | Kingwood, TX 77339 | |
| AJM HOME MORTGAGE LOANS INC | CORPORATE ONE WEST<br>1195 WASHINGTON PIKE STE 330 | BRIDGEVILLE, PA 15017 | |
| AJMAL AKBAR | 39350 CIVIC CENTER DRIVE SUITE 300 | FREMONT, CA 94538 | |
| AJR Mortgage Company Inc | 9 South Sheppard Street | Richmond, VA 23221 | |
| AJR Mortgage Consultants | 14 Ricardo Lane | Mill Valley, CA 94941 | |
| AJS FINANCIAL INC. | 1757 S EUCLID AVE | ONTARIO, CA 91762 | |
| AK Bell Inc | 890 Oxford | Idaho Falls, ID 83401 | |
| AK Financial | 414 Hungerford Dr Ste 212 | Rockville, MD 20850 | |
| Akamai Mortgage Hawaii Inc | PO Box 2607 | Ewa Beach, HI 96706 | |
| Akeygent Mortgage LLC | 312 N BROADWAY ST | MOORE, OK 73160 | |
| AKINS PLANT SERVICES, INC. | 4211 N. MACARTHUR | OKLAHOMA CITY, OK 73112 | |
| AKN Investments | 9121 Haven Ave Ste 150 | Rancho Cucamonga, CA 91730 | |
| AKP & Associates, Inc. | 417 5th Street | West Des Moines, IA 50265 | |
| Akpan Samuel Etukudo | 9898 Bissonnet Ste 422 | Houston, TX 77036 | |
| AKT AMERICAN CAPITAL CORP | 2121 ROSECRANS AVE 6TH FLOOR | EL SEGUNDO, CA 90245 | |
| AL EDWARDS | 710 SOUTH BROADWAY SUITE #310 | WALNUT CREEK,  CA 94596 | |
| AL SCHOOF | 245 W. JOHNSON ROAD | LAPORTE, IN 46350 | |
| ALA WORLD TRAVEL | 3465 WAIALAE AVE., STE #101 | HONOLULU, HI 96816 | |
| Alabama Equity Capital, LLC. | 100 YEAGER PARKWAY | PELHAM, AL 35124 | |
| Alabama Financial Potential Centres Inc. | 1560 Montgomery Hwy. Suite 210 | Birmingham, AL 35216 | |
| Alabama Home Mortgage Lending, Inc | 1957 Hoover Court Suite 314 | Birmingham, AL 35226 | |
| Alabama Mortgage Professionals LLC | 2059 Columbiana Road | Vestavia, AL 35216 | |
| ALADDIN MORTGAGE COMPANY LLC | 102 S. Tejon Street Suite #1100 | COLORADO SPRINGS, CO 80903 | |
| Alain/Stella VIGNOLO | 740 Breeze Hill Rd. #206 | VISTA, CA 92083 | |
| Alaina Linda Rowden | 3008 E. Eastland St. | Tucson, AZ 85717 | |
| Alairian Mortgage Company Inc | 11330 Lakefield Drive Suite 200 | Duluth, GA 30097 | |
| Alam Amin Shah | 11999 Katy Freeway Suite 300 | Houston, TX 77079 | |
| ALAM SARFARAZ | 3241 HAWKS NEST DR | KISSIMMEE, FL 34741 | |
| ALAMO BANK OF TEXAS | PO BOX 2678 | MCALLEN, TX 78502-2678 | |
| Alamo Country Mortgage LLC | 16607 Blanco Rd Suite 1309 | San Antonio, TX 78232 | |
| ALAMO TITLE COMPANY | 8310 CAPITAL OF TEXAS HIGHWAY NORTH #165 | AUSTIN, TX 78731 | |
| ALAMOGORDO APPRAISAL ASSOCIATES | 306 TENTH STREET | ALAMOGORDO, NM 88310 | |
| Alan Antonio Castillo | 17440 Minnehaha St | Granada Hills, CA 91344 | |
| Alan Gene Crummey | 22047 Sunning dale Drive | Macomb, MI 48044 | |
| Alan H Cassell | 9263 E Via De Vaquer O | Scottsdale, AZ 85255 | |
| ALAN HENKIN | 18350 BLACKHAWK ST. | NORTHRIDGE, CA  91326 | |
| Alan J Mednick | 449 Haviland Dr | Patterson, NY 12563 | |
| Alan James Behrens | 135 Hollywood Ave | Santa Cruz, CA 95060 | |
| Alan Kelly Mortgage LLC | 825 E Cowboy Way Ste 110 | La Belle, FL 33935 | |
| ALAN KLAPPER | 6177 SILBERMAN DRIVE | SAN JOSE, CA 95120 | |
| Alan Kovin | 4111 N 11th Street 2nd Floor | Phoenix, AZ 85014 | |
| ALAN LOHMAN | 3950 W SHORE DRIVE | EDGEWATER, MD 21037 | |
| Alan P Lieberman | 14828 N 51st Street | Scottsdale, AZ 85254 | |
| ALAN REITMAN | 3618 BIRDIE DRIVE | LA MESA, CA 91941 | |
| Alan Richard Holman | 3250 Cypress Glen Way #418 | Naples, FL 34109 | |
| ALAN RUFFIER | 15830 YOUNGWOOD DR | WHITTIER, CA 90603 | |
| Alan Satterlee Mortgage | 29 Regalo Drive | Mission Viejo, CA 92692 | |

| | | | |
|---|---|---|---|
| Alan T Thain | 2902 170th Ave E | Bonney Lake, WA 98391 | |
| ALAN TRAN | 2191 CORIANDER CIRCLE | CORONA, CA 92719 | |
| ALAN USUI | 3120 W. 178TH ST | TORRANCE, CA 90504 | |
| Alan William Hitchens | 11650 Iberia Place Suite 110 | San Diego, CA 92128 | |
| Alan Yee | 41-974 Kalanianaole Hwy | Waimanalo, HI 96795 | |
| Alana D Dorbandt | 3010 State St #421 | Dallas, TX 75219 | |
| ALANA DORBANDT | 25 HIGHLAND PARK VILLAGE# 100-356 | DALLAS, TX 75205 | |
| Alanna Grace Ellis | 4379 232nd Ct Se | Summanish, WA 98075 | |
| Alarion Bank | One 1st Avenue Suite 105 | Ocala, FL 34470 | |
| Alaska Pacific Bank | 2094 JORDAN AVENUE | JUNEAU, AK 99801 | |
| ALASKA RESIDENTIAL MORTGAGE LLC | 621 W 88TH AVE | ANCHORAGE, AK 99515 | |
| ALASKA STATE MORTGAGE | 6633 BRAYTON DRIVE | ANCHORAGE, AK 99507 | |
| Alba Mortgage Services LLC | 709 Sebastian Blvd STE E | Sebastian, FL 32958 | |
| Albany Home Loans, Inc. | 2042 Beltline Rd. SW Bldg E Suite 316 | Decatur, AL 35601 | |
| ALBANY MORTGAGE GROUP INC | 1 MARCUS BOULEVARD SUITE 206 | ALBANY, NY 12205 | |
| ALBARON LLC | 13430 N SCOTTSDALE RD SUITE 202 | SCOTTSDALE, AZ 85254 | |
| ALBERT CERF | 2632 S. AUGUSTA AVE | ONTARIO, CA 91761 | |
| albert OLIVAS | 4903 vogue ave | COVINA , CA 91723 | |
| ALBERT ALANIZ | 6941 SOUTH FRANKWOOD AVENUE | REEDLEY, CA 93654 | |
| Albert Chester Deramus | 8115 W San Miguel | Glendale, AZ 85303 | |
| Albert DAVID | 1355 Dartford Court | SACRAMENTO, CA 95839 | |
| Albert G Cheety | 336 North Ave | Garwood, NJ 07027 | |
| ALBERT G. PANGINDIAN | 4959 STONE RIDGE | CHINO HILLS, CA 91709 | |
| Albert J Bick | 3133 E Calaveros Dr | Phoenix, AZ 85028 | |
| ALBERT JENNINGS | 17275 WAXING ST | RENO, NV 89506 | |
| ALBERT MARTINEZ | 815 FILBERT PL | BREA, CA 92821 | |
| ALBERT MARTINEZ | 6911 11TH AVE | HESPERIA, CA 92345 | |
| ALBERT MENDEZ | 6121 WINCHESTER STREET | SAN DIEGO, CA 92139 | |
| ALBERT MILLER | 3715 WILLIAMSBURG CIRCLE | AUSTIN, TX 78731 | |
| ALBERT RECAVARREN | 27811 MONROE AVENUE | ROMOLAND, CA 92585 | |
| Albert Rosalez | 750 9th St Sw | Naples, FL 34117 | |
| ALBERT RUSSO, JR. | 15652 WILSON ST | MIDWAY CITY, CA 92855 | |
| Albert Simon | 4300 Terra Granda Dr Apt. #1b | Walnut Creek, CA 94595 | |
| Albert VALDEZ | 5534 Cedar Dr. | SAN BERNARDINO, CA 92407 | |
| ALBERT WALKER | 1546 S. PALMETTO AVE | ONTARIO, CA 91762 | |
| Albert/Vibiana LOERA | 9030 Pentland Ave. | TEMPLE CITY, CA 91780 | |
| ALBERTO BRIBIESCA | 134 4TH AVE. #6 | CHULA VISTA, CA 91910 | |
| Alberto C Gomez | 12647 E. Nona Ln | Vail, AZ 85641 | |
| Alberto Diaz | 3730 Nw 23rd Place | Coconut Creek, FL 33066 | |
| ALBERTO HERRERA | 10515 MELVIN AVENUE | LOS ANGELES, CA 91326 | |
| Alberto Noe Pro | 6931 Hazeltine Ave Unit # I | Van Nuys, CA 91405 | |
| ALBERTO PACHECO | 4570 DEWEY AVE | RIVERSIDE, CA 92506 | |
| Alberto PEINADO | 11915 Inez Street #9 | WHITTIER , CA 90605 | |
| ALBERTO PERALTA | 6326 RITA AVE #37 | HUNTINGTON PARK, CA 90255 | |
| ALBERTO PULIDO | 28827 WOODSIDE DR | SAUGUS, CA 91350 | |
| ALBERTO ROMERO | 1465 NORTH MARCELLA AVENUE | CITY OF INDUSTR, CA 92376 | |
| ALBERTO SUARES | 9213 KALMIA ST | LOS ANGELES , CA 90002 | |
| ALBINA COMMUNITY BANK | 2002 NE MARTIN LUTHER KING JR. BLVD | PORTLAND, OR 97212 | |
| ALBRECHT WALZ APPRAISAL SERVICE, | N2897 CTH II | BANGOR, WI 54614 | |
| ALBUQUERQUE COUNTRY CLUB | P.O. BOX 7278 | ALBUQUERQUE, NM 87194 | |
| ALBUQUERQUE DISCOUNT MOVERS | PO BOX 12393 | ALBUQUERQUE, NM 87195 | |
| ALBUQUERQUE DISCOUNT MOVERS | PO BOX 12393 | ALBUQUERQUE, NM 87195 | |
| ALBUQUERQUE IMAGE PRODUCTS INC | 4406 TOWNER NE SUITE 1 | ALBUQUERQUE, NM 87110 | |
| ALC Investment Group Inc | 1700 A UNION ST | SAN FRANCISCO, CA 94123 | |
| ALCAN LASERSAVER | 3280 WYNN RD SUITE #3 | LAS VEGAS , NV 89102 | |
| ALCAN LASERSAVER | 3280 WYNN RD SUITE #3 | LAS VEGAS, NV 89102 | |
| ALCHEMY MORTGAGE, LLC | 16346 E. HIALEAH DRIVE | CENTENNIAL, CO 80015 | |
| Alderman Financial Services LLC | 6612 East 75th St Suite 100 | Indianapolis, IN 46250 | |
| Aldo A Castellanos | 1260 Cedar Ave | Mountainside, NJ 07092 | |
| Aldo G Visconti | 2227 S Magnolia | Santa Ana, CA 92707 | |
| ALDO RIVALI | 5504 AVENIDA CUESTA NE | ALBUQUERQUE NM 87111-6721 | |
| ALE Limited | 207 16th Street STE 507 The Price Building | Ashland, KY 41101 | |
| ALE LIMITED | 945 4TH AVENUE 105 | HUNTINGTON, WV 25701 | |
| ALE Limited | 16 FRAZIER LANE | RED HOUSE, WV 25168 | |
| ALEC BARAY | 66 W CAMINO RANCHO QUITO | SAHUARITA, AZ 85629 | |

| | | |
|---|---|---|
| Alec/Rebecca UZEMECK | 7363 Sale Ave. | LOS ANGELES, CA 91307 |
| Alegna Mortgage Corporation | 40 SE 5th Street Suite 500A | Boca Raton, FL 33432 |
| ALEJANDRA LIZARRAGA | 2069 SPYGLASS COURT | MERCED, CA 95340 |
| Alejandra Cerda | 2 North Langley Ave | Tucson, AZ 85710 |
| Alejandro A Gonzalez | 25 Edgar St | Summit, NJ 07901 |
| Alejandro Amador Castro | 17447 N Ave of the Arts #1092 | Surprise, AZ 85374 |
| ALEJANDRO ESPINOZA | 419 S ASHDALE STREET | WEST COVINA, CA 91790 |
| Alejandro NAVARRO | 6418 Danby Ave | WHITTIER , CA 90606 |
| ALEJANDRO PONS | 5007 BALDWIN AVE | TEMPLE CITY, CA 91780 |
| ALEJANDRO RAMIREZ | 1505 N. PEARL AVE | C0MPTON, CA 90221 |
| Alejandro Reyes | 10881 Nw 7th St, #11 | Miami, FL 33172 |
| ALEJANDRO TISCARENO | 9809 DU PAGE AVE | WHITTIER , CA 90605 |
| Alejandro Z Castellanos Jr | 13925 Second St | Whittier, CA 90605 |
| ALEJANDRO ZAVALA | 4737 LA RICA AVE | BALDWIN PARK, CA 91706 |
| Alejandro/Maricela RASCON | 11417 Basye St. | EL MONTE, CA 91732 |
| Alejo/Maria LICEA | 62606 S. Van Ness Ave. | LOS ANGELES, CA 90047 |
| ALENANDER BELBEN | 9551 NW 21 ST ST. | SUNRISE, FL 33332 |
| Alero Akporiaye | 5755 E River Rd #3507 | Tucson, AZ 85750 |
| ALERT PROTECTIVE SERVICES, INC | 3833 NORTH CICERO | CHICAGO, IL 60641-3623 |
| ALERT REAL ESTATE SERVICES INC | 310 W FOURTH ST | OXNARD, CA 93030 |
| Aletha M Mathis | 912 S Duke Dr | Tucson, AZ 85710 |
| Alethea Couret Raush | 2096 VALLEY VIEW BLVD | El Cajon, CA 92019 |
| Aletheia Mortgage Group Inc | 2415 Hendola Drive NE | Albuquerque, NM 87110 |
| Alethes LLC Mortgage Lenders | 8601 Ranch Road 2222 Bldg 1 Ste 150 | Austin, TX 78730 |
| Alethes, L.L.C. Mortgage Lenders | 1204 N Josey Lane Ste 100 | Carrolton, TX 75006 |
| Alethes, L.L.C. Mortgage Lenders | 2200 Southwest Freeway Suite 550 | Houston, TX 77098 |
| ALEVA MORTGAGE OF OHIO | 6415 EAST MAIN STE 6 | REYNOLDSBURG, OH 43068 |
| ALEX TEJEDA | 16340 HAVENWOOD RD | MORENO VALLEY, CA 92551 |
| Alex Burgos | 95 South G Street | Porterville, CA 93257 |
| Alex Castellon & Associates Inc. | 9541 Business Center Drive Suite A | Rancho Cucamonga, CA 91730 |
| ALEX DEL HARO | 1072 CALLE CAMILLO | SAN DIMAS, CA 91773 |
| ALEX FUNTANILLA | 3806 GRAVEY AVE SOUTHN | WEST COVINA, CA 91761 |
| ALEX GUTIERREZ | 642 VIS DEL CAMPO | SAN MARCOS, CA 92078 |
| ALEX LIMON | 655 LEE ROAD | IMPERIAL, CA 92251 |
| Alex Max Tejada | 2429 Sw 117th Ave | Miami, FL 33175 |
| ALEX ORDONEZ | 150 117TH ST | LOS ANGELES, CA 90031 |
| ALEX RHINEHART | 1104 E. EIGHTH STREET | HOLTVILLE, CA 92250 |
| ALEX RHINEHART | 656 PALM AVE. | HOLTVILLE, CA 92250 |
| Alex Robert Grothjan | 8846 Glen Abbey Ct | Springboro, OH 45066 |
| Alex Simon Kintu Blake | 1240 Ala Kapuna St #505 | Honolulu, HI 96819 |
| ALEX TORRES, JR. | 11761 BROWNLEE ROAD | GARDEN GROVE, CA 92840 |
| ALEX VILLAGRAN | 2322 SMOKEWOOD AVE. | IMPERIAL, CA 92251 |
| Alexa Mortgage Inc | 1811 N Belcher Rd Ste 11 | Clearwater, FL 33765 |
| ALEXANDER ZILBERMAN | 1947 HUNTOON STREET | EUREKA, CA 95501 |
| Alexander Anthony & Brown Inc | 1101 S. Winchester Blvd D-138 | San Jose, CA 95128 |
| Alexander Bermudez | 177 Ada Dr | Staten Island, NY 10314 |
| ALEXANDER C. SANCHEZ | 1685 PLAZA CREST RIDGE ROAD | SAN DIEGO, CA 92114 |
| ALEXANDER CASTILLO | 802 W CRESTON STREET | SANTA MARIA, CA 93458 |
| Alexander Christopher Mahon | 4525 N 22nd St #305 | Phoenix, AZ 85016 |
| Alexander Hamilton Financial Home Mortga | 12829 Willow Centre Drive #E | Houston, TX 77066 |
| ALEXANDER HUGHES, JR. | 3087 ARTEMIA WAY | SAN DIEGO, CA 92139 |
| Alexander M Sillman | Po Box 674 | Koloa, HI 96756 |
| Alexander Matthew Hallgarten | 1924 Colina Salida del Sol | San Clemente, CA 92673 |
| ALEXANDER MORTGAGE CORPORATIO | 350 LINCOLN PLACE SUITE 213 | HINGHAM, MA 2043 |
| ALEXANDER MORTGAGE LLC | 403 WEST MAIN STREET | ALBERTVILLE, AL 35950 |
| ALEXANDER NOVIKOFF, II | 2516 WANEK ROAD #B | ESCONDIDO, CA 92027 |
| ALEXANDER PACIFICO | 712 WEST I STREET | ONTARIO, CA 91762 |
| Alexander Rodriguez | 1801 E. Aire Libre | Phoenix, AZ 85022 |
| ALEXANDER SOLIS | 3612 CENTURY DR | BAKERSFIELD, CA 93306 |
| Alexander Vazquez and Victor Rivera | 708 Preston Avenue | Delton, FL 32738 |
| ALEXANDER VIDAL | 3849 ARLINGTON AVE | LOS ANGELES, CA 90042 |
| ALEXANDER, CORDER, PLUNK & SHELL\ | P.O. BOX 1129 | ATHENS, AL 35612 |
| Alexandra E Matolcsy | 47 Country Walk | Shelton, CT 06484 |
| Alexandra Felten | 7056 Valinda Avenue | Alta Loma, CA 91701 |
| Alexandra Jessica Goot | 8805 Jeffreys St #2112 | Las Vegas, NV 89123 |
| Alexandra M Ponce | 7434 E Fair Meadows Loop | Tucson, AZ 85706 |

| | | |
|---|---|---|
| ALEXANDRA MATOLCSY | 47 COUNTRY WALK | SHELTON, CT 06484 |
| ALEXANDRA PONCE | 7434 E FAIR MEADOWS LOOP | TUCSON, AZ 85706 |
| ALEXANDRA ROBERTS | 6112 CONDON AVE | LOS ANGELES, CA 90056 |
| Alexandra S. Noriega | 24853 Alessandro Blvd. Suite 6 | Moreno Valley, CA 92553 |
| ALEXANER MOELLER | 22061 GRESHAM STREET | WEST HILLS , CA 91304 |
| Alexiou Real Estate, Inc. | 402 West Broadway STE 400 | San Diego, CA 92101 |
| Alexis D Dollins | 3973 Nw 122nd #b | Oklahoma City, OK 73120 |
| Alexis Garcia | 641 Winding Lake Dr | Clermont, FL 34711 |
| Alexis May Winder | 2037 N 2125 W | Clinton, UT 84015 |
| Alexsandra Aquino Rodriguez | 3030 Port Royal Dr | Orlando, FL 32827 |
| ALFA ELK GROVE INC | 777 CAMPUS COMMON RD SUITE 150 | SACRAMENTO, CA 95825 |
| Alfaro Real Estate and Mortgage Services, I | PO BOX 171268 | HIALEAH, FL 33017 |
| ALFONSO ANCHETA | 6612 SAN MATEO ST | PARAMOUNT, CA 90723 |
| ALFONSO BARRETTO | 39899 Balentine Drive Ste 365 | Newark, CA 94560 |
| ALFONSO HERNANDEZ | 415 W MANCHESTER BLVD SUITE 201 | INGLEWOOD, CA 90301 |
| ALFONSO MATA | 1094 DENSMORE STREET | POMONA, CA 91767 |
| ALFRED DEROHANESSIAN | 800 VILLA GROVE AVE | BIG BEAR CITY, CA 92314 |
| ALFRED GARNES | 13739 Sarracino Way | VICTORVILLE,CA 92392 |
| alfred TORRES | 1317 w 60th pl | LOS ANGELES, CA 90044 |
| Alfred A Reyna | 2203 Hazen Lane | Austin, TX 78745 |
| ALFRED B. EX | 262 DANCING BEARS | CLIO, CA 96106 |
| Alfred Fan Lo Meng | 3900 Geary Blvd Suite 201 | San Francisco, CA 94118 |
| Alfred G Anderson | 14405 Walters Road Suite 142 | Houston, TX 77014 |
| ALFRED HUMMER | 9400 FAIRWAY VIEW PL APT 1215 | RANCHO CUCAMONGA, CA 91730 |
| Alfred John Schwab Jr | 254 Manhattan Ave | Hawthorne, NY 10532 |
| ALFRED MEEK | 546 DESERT ROSE COURT | IMPERIAL, CA 92251 |
| ALFRED RAMIREZ | 9396 KAISER AVE | FONTANA, CA 92335 |
| Alfred T Terrell | 411 Wild Horse Circl E | Boulder, CO 80304 |
| ALFRED WILBORN | 19555 FAIRWEATHER STREET | SANTA CLARITA, CA 91351 |
| Alfreda M Bounds | 7726 W Sierra Sr | Peoria, AZ 85345 |
| ALFREDO GONZALEZ | A2603 S. GENOLA DRIVE | HACIENDA HEIGHTS, CA 91745 |
| Alfredo Almada | 3751 NANTUCKET PKWY | Oxnard, CA 93035 |
| ALFREDO ARELLANO | 1148 JARROW AVE | HACIENDA HEIGHTS , CA 91745 |
| Alfredo Braca | 610 4th Street S W Suite 3 | Hickory, NC 28602 |
| Alfredo CORDOVA | 126 Ventura Street # A | SANTA PAULA, CA 93060 |
| ALFREDO MALDONADO | 895 SUNSET AVENUE | PASADENA, CA 91103 |
| ALFREDO MARMOLEJO | 12150 CEDARVALE ST | NORWALK, CA 90650 |
| ALFREDO MELGOZA | 1120 COVERED WAGON DRIVE | OAKLEY, CA 94561 |
| Alfredo MORALES | 4957 G STREET | CHINO, CA 91710 |
| ALFREDO MORONES | 14595 STONECRESS ST | VICTORVILLE, CA 92394 |
| ALFREDO ORTEGA | 2846 DOOLITTLE AVE | LOS ANGELES, CA 91006 |
| ALFREDO PLASCNECIA | 646 MOTT STREET | SAN FERNANDO, CA 91340 |
| alfredo QUINTERO | 8444 san luis ave | SOUTH GATE, CA 90280 |
| Alfredo Ramirez Barajas | 4994 CHERRY AVE | SAN JOSE, CA 95118 |
| Alfredo ROBLES | 822 E. Las Flores Way | SANTA MARIA, CA 93454 |
| ALFREDO SERRA | 2628 PETUNIA ST | WEST COVINA, CA 91792 |
| ALG Real Estate Services Inc | 5716 Corsa Avenue Suite 200 | Westlake Village, CA 91362 |
| ALGER FINANCIAL NETWORK, INC | 333 424th St. | Harris, MN 55032 |
| Algerio Mortgage Services | 518 Idaho Street | Elko, NV 89801 |
| ALGOMA SANITARY DISTRICT #1 | 1220 OAKWOOD CIRCLE | OSHKOSH, WI 54904 |
| Alice A Froess | 3207 Waterford Ct | Pittsburgh, PA 15238 |
| ALICE DEFARIA | 1247 BYRON AVE | CLEARWATER, FL 33756 |
| ALICE DEFARIA | 1247 BYRON AVE | CLEARWATER, FL 33756 |
| ALICE GRAY | 715 VALLEY DR. | CARLISLE, IA 50047 |
| Alice KONG | 68 Heather Garden | DANVILLE, CA 94506 |
| ALICE KRAKER | 54140 AVENIDA ALVARADO | LA QUINTA, CA 92553 |
| Alice L Blair | 2009 Zeeland Court | Modesto, CA 95356 |
| ALICE LIU | 47978 Warm Springs Blvd Suite C | Freemont, CA 94539 |
| Alice Sterling Hirales | 1866 East Jasper Dr | Chandler, AZ 85225 |
| ALICE'S CLEANING | 1247 BYRON AVE. | CLEARWATER, FL 33756 |
| ALICIA SALMERON | 11650 CIRCLE WAY | DUBLIN, CA 94568 |
| Alicia CRESPO | 1661 Neil Armstrong St. #250 | MONTEBELLO, CA 90640 |
| Alicia Ellen Marie Shefchik | 4205 N Stevens St | Tacoma, WA 98407 |
| ALICIA H. RICO | 1525 EMERIC AVE | SAN PABLO, CA 94806 |
| Alicia Hoover | 7614 Palm Court | Orland Park, IL 60462 |
| Alicia Jo Landenberger | 16530 E Black Horn Drive | Parker, CO 80134 |

| | | |
|---|---|---|
| Alicia M Childs | 1089 N Collier Blvd Suite 436 | Marco Island, FL 34145 |
| ALICIA PALACIOS | 13327 REMINGTON ST | LOS ANGELES, CA 91331 |
| Alicia Rose Dumm | 2170 S Calle Polar | Tucson, AZ 85710-5659 |
| Alicia Villa Realty | 1935 State Road | Racine, WI 53404 |
| Alida L Kunsa | 3300 North Paseo De Los Rios Apt. 8101 | Tucson, AZ 85712 |
| Alii Financial Corporation | PO BOX 507301 | SAN DIEGO, CA 92150-7301 |
| ALIN KUCUKKOSEOGLU | 27321 MERIDIAN WAY | LAGUNA NIGUEL, CA 92677 |
| Alina Zargaryan | 1022 N MYERS ST | BURBANK, CA 91506 |
| ALIREZA ZAHEDI | 5020 ZOE ANNE WAY | GLENDALE, CA 91214 |
| Alisa M Wilson | 4647 W Lk Sammamish Parkway Se Unit E102 | Issaquah, WA 98027 |
| Alisandra C Avila | 1428 W 9th Pl | Yuma, AZ 85364 |
| Alison Jennifer Brown | 16505 E Prentice Ave | Centennial, CO 80015 |
| Alison Kaechele Wyckoff | 25119 Callaway | San Antonio, TX 78258 |
| Alison Loren Thresher | 15401 Belle Rae Ct | Bakersfield, CA 93314 |
| Alison M Solomon | 305 Georgetowne Dr Lane | Elon, NC 27244 |
| Alison Nicole Dusseau | 2734 Godwin Ave Se | Grand Rapids, MI 49507 |
| Alison R Mastroianni | 6 Drummers Lane | Newtown, CT 06470 |
| Alissa Caitlyn Grosh | 1114 Hawthorne Dr | West Bend, WI 53095 |
| Alitex Realty & Mortgage Inc | 14360 Bellaire Blvd Suite 134 | Houston, TX 77083 |
| Alix K McCloskey | 7739 East Broadway B Lvd Pmb # 71 | Tucson, AZ 85710 |
| ALKA Finance LLC | 171 East Main Street | Waterbury, CT 6072 |
| ALKAN MORTGAGE CORP | 1331 S International Parkway Suite 2251 | Lake Mary, FL 32746 |
| ALKI MORTGAGE LLC | 7025 California Ave. SW | SEATTLE, WA 98136 |
| ALL ADVANTAGE | 10085 CARROLL CANYON ROAD #230 | SAN DIEGO, CA 92131 |
| All America Funding Group Inc | 750 Terrado Plaza Ste 111 | Covina, CA 91723 |
| ALL AMERICA MORTGAGE INC | 2172 WEST SHORE ROAD | WARWICK, RI 2886 |
| ALL AMERICAN APPRAISAL CORP. | 225 ST. PAUL'S AVENUE SUITE 8A | JERSEY CITY, NJ 07306 |
| All American Best Mortgage Inc | 6345 Balboa Blvd #165 | Encino, CA 91316 |
| All American Consulting Services Ltd | 935 River Rd Ste 100 | Edgewater, NJ 7020 |
| ALL AMERICAN FAMILY HOME LOAN INC | 5821 CEDAR LAKE RD | MINNEAPOLIS, MN 55416 |
| All American Financial Corp. | 3031 TISCH WAY STE 704 | San Jose, CA 95128 |
| All American Funding LLC | 5145 S 1750 W Ste 300 | Roy, UT 84067 |
| ALL AMERICAN HOME MORTGAGE COR| 333 EARLE OVINGTON BLVD.  SUITE 102 | UNIONDALE, NY 11553 |
| All American Lending | 1903 North Westwood Blvd | Poplar Bluff, MO 63901 |
| All American Lending Group Inc | 383 West Drake Road Suite 201 | Fort Collins, CO 80526 |
| ALL AMERICAN LOAN CORPORATION IN| 3950  COBB PARKWAY  SUITE 101 AND 102 | ACWORTH, GA 30101 |
| All American Mortgage Company | 1708 E Pikes Peak Avenue | Colorado Springs, CO 80909 |
| ALL AMERICAN MORTGAGE COMPANY I| 12515 N KENDALL DR STE 302 | Miami, FL 33106 |
| All American Mortgage Corp. | 1355 S. Route 59 | Naperville, IL 60564 |
| All American Mortgage Corporation | 1734 Elton Rd Ste 204 | Silverspring, MD 20903 |
| ALL AMERICAN MORTGAGE GROUP INC | 8780 NW 18TH TER | DORAL, FL 33172 |
| All American Mortgage Inc | 1690 W Shaw Ste 202 | Fresno, CA 93711 |
| All American Mortgage Inc | 239 Schuyler Ave Suite 39 | Kingston, PA 18704 |
| ALL AMERICAN MORTGAGE LENDING, IN| 7420 UNITY AVENUE NORTH STE 308 | BROOKLYN PARK, MN 55443 |
| All American Mortgage Ltd | 30618 Dupont Blvd Ste 2 | Dagsboro, DE 19939 |
| All American Mortgage of MN | 4124 Meadowlark Lane | Eagan, MN 55122 |
| All American Mortgage Services | 2731 Nacogdoches Rd | San Antonio, TX 78217 |
| ALL AMERICAN MORTGAGE SERVICES, I| 7328 BERGENLINE AVENUE | NORTH BERGEN, NJ 7047 |
| All Approved Mortgage Inc | P O Box 402525 | Miami Beach, FL 33140-0525 |
| ALL AREA MORTGAGE | 8109 WATT AVENUE | ANTELOPE, CA 95843 |
| ALL BUSINESS PRODUCTS | 2235 ENCINITAS BOULEVARD, STE 214 | ENCINITAS, CA  92024 |
| All California Brokerage Inc | 18000 Studebaker Rd Ste 260 | Cerritos, CA 90703 |
| All California Mortgage, Inc. | 17 E. Sir Francis Drake Blvd Suite 110 | Larkspur, CA 94939 |
| ALL CITIES MORTGAGE AND FINANCIAL | 7600 Parklawn Ave Ste 460 | Edina, MN 55435 |
| ALL COMMUNICATION SERVICES | 2126 W ABASH RD | LANSING , MI 48910 |
| All Communities Finance Corporation | PO Box 3213 | Lake Arrowhead, CA 92352 |
| ALL COPY PRODUCTS DOCUMENT SOL| 4141 COLORADO BLVD | DENVER, CO 80216-0741 |
| All Counties Funding | 311 Main Street #14 | Seal Beach, CA 90740 |
| ALL COUNTIES MORTGAGE INC | 1450 N TUSTIN AVE STE 209 | SANTA ANA, CA 92701 |
| ALL COUNTY FINANCIAL | 2535 TOWNGATE ROAD SUITE 211 | WESTLAKE VILLAGE, CA 91361 |
| All County Lending LLC | 8992 Seminole Blvd | Seminole, FL 33772 |
| ALL CREDIT FINANCE | 100 5TH AVENUE BLDG 900 | PITTSBURGH, PA 15222 |
| ALL CREDIT LENDING INC | 229 BONNABROOK DRIVE | HERMITAGE, TN 37076 |
| All Credit Lending Inc | 2648 State Rd 434 W | Longwood, FL 32779 |
| All Credit Mortgage Inc | 3259 N State Hwy NN | Ozark, MO 65721 |
| All Credit Mortgage, LLC | 1771 Suburban Drive | Depere, WI 54115 |
| ALL EAST COAST MORTGAGE INC | 3064 S MILITARY TR STE 5 | LAKE WORTH, FL 33463 |
| All Financial Mortgage Group Inc | 2121 N California Blvd Ste 290 | Walnut Creek, CA 94596 |

| | | |
|---|---|---|
| ALL FINANCIAL SERVICES | 4100 E. Mississippi Ave Suite 120 | Glendale, CO 80246 |
| All Florida Financial Inc | 333 17th Street Ste M | Vero Beach, FL 32960 |
| ALL FLORIDA MORTGAGE CENTERS INC | 4721 S ORANGE AVE | ORLANDO, FL 32806 |
| ALL FLORIDA MORTGAGE FUNDING INC | 3731 NW 99 AVE | CORAL SPRINGS, FL 33065 |
| ALL FUND MORTGAGE CORPORATION | 8833 PACIFIC AVENUE SUITE G | TACOMA, WA 98444 |
| All Fund, Inc. | 8808 Pacific Ave | Tacoma, WA 98445 |
| ALL FUNDING MORTGAGE INC | 9500 ARENA DRIVE SUITE 101 | LARGO, MD 20774 |
| All Home Mortgage, Inc. | 403 Pine Valley Dr | Imperial, PA 15126 |
| All Homes Financing Inc | 10191 W Sample Rd Ste 204 | Coral Springs, FL 33065 |
| ALL IN ONE FINANCIAL LLC | 28W740 ARMY TRAIL RD. | WEST CHICAGO, IL 60185 |
| ALL IN ONE FINANCIAL LLC | 28W740 ARMY TRAIL RD. | WEST CHICAGO, IL 60185 |
| All in One Mortgage and Property Inc. | 4696 Ayersford Drive | Palm Harbor, FL 34685 |
| All in One Office Service Inc | 7803 E COLONIAL DRIVE SUITE 106 | ORLANDO, FL 32807 |
| All Investment Mortgage | 4804 Paredes Line Road Suite B | Brownsville, TX 78526 |
| ALL LENDERS MORTGAGE SERVICE INC | 27420 JEFFERSON AVENUE STE 101 | TEMECULA, CA 92590 |
| All Loan Depot Inc. | 1310 SE Maynard Road Suite 204 | Cary, NC 27511 |
| ALL MARK GROUP INC | 31532 RAILROAD CANYON ROAD #111 | CANYON LAKE, CA 92587 |
| All Mellenia Mortgage, Inc. | 414 Lake Howell Road #7 | Maitland, FL 32751 |
| ALL METRO INC | 15751 BROOKHURST ST STE 208 | WESTMINSTER, CA 92683 |
| ALL METRO MORTGAGE LLC | 9344 LAKE FISCHER BLVD | GOTHA, FL 34734 |
| ALL MILLENIA MORTGAGE INC | 1425 ARBITUS CIRCLE | OVIEDO, FL 32765 |
| ALL MORTGAGE CENTER INC | 9404 SW 77TH AVE STE M6 | MIAMI, FL 33156-7974 |
| All Mortgage Consultants Corporation | 720 St Croix St Ste D | Prescott, WI 54021 |
| All Mortgage Services | 2667 Camino Del Rio South Ste 301-302 | San Diego, CA 92108 |
| All Mortgage Services | 8406 Craighill Ave | Dallas, TX 75209 |
| ALL MORTGAGE SOLUTIONS OF FLAGLE | 4721 HIGHWAY 100 Bldg 1 STE #106 | Bunnell, FL 32110 |
| All Mortgage Solutions, LLC | 304 Inverness Way South Suite 190 | Englewood, CO 80112 |
| ALL 'N ALL, INC. | P.O. BOX 1705 | MAKAWAO, HI 96768 |
| All Nation Mortgage And Real Estate Inc | 4924 BalBoa Blvd Ste 378 | Encino, CA 91316 |
| ALL NATIONS MORTGAGE CORP | 2950 East Flamingo Rd Suite K | LAS VEGAS, NV 89121 |
| ALL NATIONS MORTGAGE AND FINANCI | 601 N CONGRESS AVE STE 428A | DELRAY BEACH, FL 33445 |
| ALL NEVADA MORTGAGE CORP | 5301 LONGLEY LANE BLDG A2 | RENO, NV 89511 |
| ALL OK MORTGAGES LLC | 22945 SW 113 PL | MIAMI, FL 33170 |
| All Pacific Financial Inc | 16530 Ventura Blvd Ste 300 | Encino, CA 91436 |
| All Phase Brokers Inc | 522 ESCONDIDO CIR | LIVERMORE, CA 94550 |
| All Phase Lending Group LLC | 2346 Carey St | Slidell, LA 70458 |
| ALL PHASES ROOFING CO | APRC, POB 85284 | LAS VEGAS, NV 89185 |
| ALL PRO BUILDING MAINTENANCE | 324 FIRST AVENUE | SOUTH KENT, WA 98032 |
| All Properties Plus Inc | 1000 Executive Parkway Ste 229 | St Louis, MO 63141 |
| ALL STAR APPRAISAL SERVICES INC. | 19626 N. 19TH PLACE | PHOENIX, AZ 85024 |
| ALL STAR ENGRAVING INC | 1917 W. COPANS ROAD | POMPANO BEACH, FL 33064 |
| ALL STAR MORTGAGE | 2390 CENTRAL BLVD SUITE F | BROWNSVILLE, TX 78520 |
| ALL STAR MORTGAGE CORP | 5958 SOUTH PULASKI | CHICAGO, IL 60629 |
| All Star Mortgage Corporation | 9401 W Beloit Rd Ste 208 | Milwaukee, WI 53227 |
| ALL STAR MORTGAGE LLC | 80 TOWN FARM ROAD | SALEM, NH 3079 |
| All Star Mortgage, Inc. | 1117 Orlando Drive | Plano, TX 75075 |
| All State Home Loans | 8011 Elsie Avenue | Sacramento, CA 95828 |
| All State Homes | 6201 Greenback Lane Ste G | Citrus Heights, CA 95621 |
| All State Mortgage Inc | 2321 W 66TH ST #A | RICHFIELD MN 55423-2029 |
| ALL STATES FINANCIAL FUNDING, INC. | 401 COOPER LANDING RD. C-22-B | CHERRY HILL, NJ 8002 |
| ALL STATES MORTGAGE, LLC | 8130 W 6TH AVE | LAKEWOOD, CO 80214 |
| ALL SUNSHINE MORTGAGE INC | 202 VENETIAN BAY | SANFORD, FL 32771 |
| All Tech Mortgage | 6915 Lakewood Drive W. Suite A-4 | Tacoma, WA 98467 |
| All Towne Realty | 429 Lakeview Road | Colonia, NJ 7067 |
| ALL VALLEY HOME LOANS | 5510 BIRDCAGE STREET SUITE 210 | CITRUS HEIGHTS, CA 95610 |
| All Valley Mortgage, Inc. | 1525 CONTRA COSTA BLVD | Pleasant Hill, CA 94523 |
| All Valley Mortgage, LLC | 4 South Wahsatch Ave. #210 | Colorado Springs, CO 80903 |
| ALL WEST AVIATION SERVICES, INC | 133 E 50TH STREET | GARDEN CITY, ID 83714 |
| All West Capital LLC | 2621 N 127 th Ave | Avondale, AZ 85323 |
| ALL WESTERN MORTGAGE | 5580 W FLAMINGO RD SUITE 106 | LAS VEGAS, NV 89103 |
| All Your Mortgage Solutions Inc | 2495 Walnut St Pike | Bloomington, IN 47401 |
| ALLA SILVA | 20919 DE LA GUERRA STREET | PACIFICA, CA 91364 |
| Alla Grigoryan | 395 A BRIDGTON ROAD SUITE 8 | WESTBROOK, ME 4092 |
| ALLA YAROSLAVSKAYA | 51 LAKE VISTA AVENUE | DALY CITY, CA 94015 |
| All-American Mortgage Associates, LLC | 1415 Elbridge Payne Road #120 | Chesterfield, MO 63017 |
| Allan D Dykstra | 5200 Crystal Lane | Loveland, CO 80538 |
| Allan Marc Reubenstone | 100 E. Linton Blvd. Suite 157A | Delray Beach, FL 33483 |
| ALLAN NELSON | 33236 SCHAPER ST | LAKE ELSINORE , CA 92530 |

| | | |
|---|---|---|
| ALLAN ROSENTHAL ASSOCIATES | 1051 BLOOMFIELD AVENUE,SUITE#2 | CLIFTON, NJ 07012 |
| allan SCHEIN | 9537 bickley dr | HUNTINGTON BEACH, CA 90804 |
| ALLANSTAR COMMUNICATIONS LLC | 1426 WEST KEY HARBOR DRIVE | GILBERT, AZ 85233 |
| Allbank Mortgage Inc | 6160 N Cicero Ave Suite 310 | Chicago, IL 60646 |
| Allbright Mary and Jannise Traci | 3045 Pennsylvania St | W. Melbourne, FL 32904 |
| Allegheny Financial Inc | 553 Clever Rd | McKees Rocks, PA 15136 |
| Allegiance Mortgage Corp | 14 Front Street Suite 101 | Hempstead, NY 11550 |
| ALLEGIANCE MORTGAGE CORPORATIO | 300 N. MANNHEIM RD. Suite 101 | HILLSIDE, IL 60162 |
| Allegiance Mortgage Inc | 2090 East 104th Avenue Suite 302 | Thornton, CO 80233 |
| ALLEGIANCE MORTGAGE INC | 8483 EAST BRAINERD RD | CHATTANOOGA, TN 37421 |
| ALLEGIANCE MORTGAGE SOLUTIONS L | 72 West Broadway | DERRY, NH 3038 |
| ALLEGIANT FINANCIAL SERVICES INC | 300 BRADFORD WAY | PEACHTREE CITY, GA 30269 |
| Allegiant Mortgage Corporation | 1679 S Dupont Highway Suite 9 | Dover, DE 19901 |
| Allegiant Mortgage Group | 5115 Parkcentre Ave | Dublin, OH 43017 |
| ALLEGRA PRINT & IMAGING | 1300 S. PARK AVE., STE. 110 | TUCSON, AZ 85713 |
| Allegro Financial Corporation | 3131 N 35th Avenue Suite K | Phoenix, AZ 85017 |
| Allegro Mortgage Services LLC | 100 Europa Drive Suite 390 | Chapel Hill, NC 27514 |
| ALLEGRO-MORTGAGE, INC. | 230 VETERANS BLVD STE B | Denham Springs, LA 70726 |
| ALLEN  BAEUMEL | 235 E. EDGEMONT DRIVE | SAN BERNARDINO, CA 92404 |
| ALLEN  VOLKOFF | 456 SHADYGLEN LANE | SAN DIMAS, CA 91773 |
| ALLEN  WILZBACH | 26439 CIRCLE KNOLL COURT | SANTA CLARITA, CA 91321 |
| ALLEN APPRAISAL SERVICE | 21811 LONGCASTLE | SPRING, TX 77388 |
| Allen B Lundberg | 6213 Westview Cir | Parker, CO 80134 |
| Allen Financial Group Inc. | 4005 North Federal Hwy. | Ft. Lauderdale, FL 33308 |
| ALLEN FUNDING INC | 201 US ROUTE 1 #126 | SCARBOROUGH ME  04074-9048 |
| ALLEN G. ROBINETTE | 15902 CAMINO DE ORO | VALLEY CENTER, CA 92082 |
| Allen J Lozier | 3300 North Paseo De Los Rios Apt #5205 | Tucson, AZ 85712 |
| Allen Lee Clark | 91-1012 Hoomaalili St | Ewa Beach, HI 96706 |
| ALLEN PEUGH | 3420 INGELOW ST. | SAN DIEGO, CA 92106 |
| ALLEN PEUGH | 4277 WHITTIER STREET | SAN DIEGO, CA 92107 |
| Allen Ray Turner | 4157 N Stone Peak Cr | Mesa, AZ 85207 |
| ALLEN RIFKIN | 1486 RAWHIDE ST | LAS VEGAS, NV  89119 |
| Allen Tate Mortgage Services Inc | 8640 University Executive Park Dr Suite A | Charlotte, NC 28262 |
| Allencompass Financial Services Inc | 1510 E SHAW AVE STE 101 | FRESNO, CA 93710 |
| AllenTech Funding | 124 W. Pioneer Pkwy | Arlington, TX 76010 |
| ALLERTON FINANCIAL CORP | 37000 WOODWARD SUITE 102 | BLOOMFIELD HILLS, MI 48304 |
| Alley Mortgage Group Inc | 3620 COLONIAL BLVD SUITE 215 | FORT MYERS, FL 33966 |
| AllFund Mortgage | 6601 Irongate Square STE C | Richmond, VA 23234 |
| AllGood Mortgage Corp | River Square Center<br>22 E Chicago Ave Ste 220 | Naperville, IL 60540 |
| Alliance Apartment and Commercial Lendin | 18725 Monument Hill Rd. Suite 11 | Monument, CO 80132 |
| ALLIANCE APPRAISAL, INC | 1836 E LA JOLLA DR | TEMPE, AZ 85282 |
| ALLIANCE APPRAISALS, LLC | 7099 COORS COURT | ARVADA, CO 80004 |
| Alliance Capital Corporation | 8101 S. Shields | Oklahoma City, OK 73149 |
| Alliance Capital Funding Inc | 802 E Bamberger Ste A | American Fork, UT 84003 |
| Alliance Capital Group, Inc. | 3491 Pall Mall Drive Suite 201-B | Jacksonville, FL 32257 |
| Alliance Capital Lending Inc | 8577 Haven Ave Ste 100 | Rancho Cucamonga, CA 91730 |
| Alliance Capital Mortgage Inc | PO Box 24209 | Jacksonville, FL 32241 |
| ALLIANCE CAPITAL MORTGAGE LLC | 1300 WOLF PARK DRIVE 2ND FLOOR | GERMANTOWN, TN 38138 |
| Alliance Commercial Group LLC | 1221 Mall Drive | Richmond, VA 23235 |
| Alliance Financial Services | 1738 W Third St | Montgomery, AL 36106 |
| Alliance Financial Services Inc. | 43130 Osgood Road | Fremont, CA 94539 |
| ALLIANCE FINANCIAL SERVICES, Inc. | 2135 Chamber Center Dr. | Fort Mitchell, KY 41017 |
| Alliance Financial Strategies LLC | 2040 E Murray-Holladay Rd Suite 115 | Salt Lake City, UT 84117 |
| Alliance Financing Mortgage Corp. | 321 W. Prospect Avenue | Mt. Prospect, IL 60056 |
| Alliance First Mortgage Inc | 1785 E Park Place Boulevard Suite 208 | Stone Mountain, GA 30087 |
| ALLIANCE GROUP USA CORP | 9360 SUNSET DR STE 230 | MIAMI, FL 30087 |
| Alliance Home Mortgage | 1900 Corporate Blvd NW | Boca Raton, FL 33431 |
| ALLIANCE HOME MORTGAGE, INC | 840 E. McKellips Rd. #106 | MESA, AZ 85203 |
| ALLIANCE MORTGAGE AND REAL ESTAT | 10717 CAMINO RUIZ STE 140 | SAN DIEGO, CA 92126 |
| Alliance Mortgage Banking | 3601 Hempstead TPKE Ste 305 | Levittown, NY 11756 |
| Alliance Mortgage Company of Charlotte, LL | 4601 Park Road Suite 150 | Charlotte, NC 28209 |
| Alliance Mortgage Group Inc | 2200 N Central Ave Ste 505 | Phoenix, AZ 85004 |
| ALLIANCE MORTGAGE INVESTMENTS IN | 8051 NW 36TH STREET SUITE 620 | MIAMI, FL 33166 |
| Alliance Mortgage LLC | 6417 Hillcrest Park Court Suite E | Mobile, AL 36695 |
| ALLIANCE MORTGAGE LLC | 8330 N TUETONIA AVE STE 201 | BROWN DEER, WI 53209 |
| ALLIANCE MORTGAGE OF ALASKA | 301 E. FIREWEED LANE  #102 | ANCHORAGE, AK 99503 |
| Alliance Mortgage Services Inc | 4200 Perimeter Center Drive Suite 108 | Oklahoma City, OK 73112 |

| | | | |
|---|---|---|---|
| Alliance National Mortgage | 9600 E. Arapahoe Rd #210 | Greenwood Village, CO 80112 | |
| Alliance One Mortgage Corporation | 1495 River Park Drive STE 200 | Sacramento, CA 95815 | |
| Alliance Residential Mortgage, Inc. | 890 Evergreen Court | Vadnais Heights, MN 55127 | |
| ALLIANCE RESOURCE MORTGAGE COM | 1404 HILLCREST ROAD SUITE C | MOBILE, AL 36695 | |
| Alliance Venture Mortgage LLC | 6546 Weatherfield Ct Bldg B Suite 1 | Maumee, OH 43537 | |
| ALLIANT ENERGY 22-11-289-3892-04 | P O BOX 3066 | CEDAR RAPIDS, IA  52406-3066 | |
| Alliant Mortgage, Inc. | 5344 Plainfield Ave NE | Grand Rapids, MI 49525 | |
| Allianz Mortgage Services Inc | 13215 E Penn St 7th Flr | Whittier, CA 90605 | |
| Allied Alliance Inc. | 935 W. San Marcos Blvd. #101 | San Marcos, CA 92064 | |
| ALLIED APPRAISALS | P.O BOX 1597 | SAHUARITA, ARIZONA 85629 | |
| Allied Capital Loans | 101 Parkshore DR #205 | Folsom, CA 95630 | |
| ALLIED CAPITAL MORTGAGE CO | 7899 BAYMEADOWS WAY #1 | JACKSONVILLE, FL 32256 | |
| Allied Commercial Services INC | 862 Brawley School Rd. | Mooresville, NC 28117 | |
| allied fidelity mortgage corporation | 4099 Mc Ewen STE 308 | Dallas, TX 75244 | |
| Allied Financial Investment Group Inc | 7175 SW 8 Street Ste 209 | Miami, FL 33144 | |
| ALLIED HOME MORTGAGE | #6 LEBANON AVE | BELLEVILLE, IL 62220 | |
| ALLIED HOME MORTGAGE | 363 PARK ROAD 2ND FLOOR | WEST HARTFORD, CT 06119 | |
| ALLIED HOME MORTGAGE - WACO | 6515 SANGER AVE | WACO, TX 76710 | |
| Allied Home Mortgage & Real estate Inc | 440 Mission Ct Ste 231 | Fremont, CA 94539 | |
| Allied Home Mortgage Capital Corporation | 3688 Clearview Ave Ste 208 | Atlanta, GA 30340 | |
| Allied Home Mortgage Capital Corporation | 9619 Airline Hwy Suite B | Baton Rouge, LA 70815 | |
| ALLIED HOME MORTGAGE CAPITAL COF | 1401 SE WALTON BOULEVARD SUITE 113 | BENTONVILLE, AR 72712 | |
| ALLIED HOME MORTGAGE CAPITAL COF | 2321 Second St STE 115 | Cuyahoga Falls, OH 44221 | |
| Allied Home Mortgage Capital Corporation | 2637 12th Court SW | Olympia, WA 98502 | |
| Allied Home Mortgage Capital Corporation | 908 Broad Street | Phenix City, AL 36867 | |
| ALLIED HOME MORTGAGE CAPITAL COF | 8116 112TH ST COURT E | PUYALLUP, WA 98373 | |
| Allied Home Mortgage Capital Corporation | 90 Washington Street Suite 212 | Dover, NH 3820 | |
| ALLIED HOME MORTGAGE-PACO MONDI | 1000 CROWN RIDGE BLVD STE 1B | EAGLE PASS, TX 78852 | |
| Allied Lenders Inc | 9124 Penny Lane | Argyle, TX 76266 | |
| ALLIED LENDING GROUP INC | 8505 Freeport Pkwy Suite 360 | IRVING, TX 75063 | |
| Allied Lending Group, Inc. | 2401 Main Street/ PO Box 1110 | Caddo Mills, TX 75135 | |
| Allied Mortgage Group Inc | 7 Bala Avenue Suite 108 | Bala Cynwyd, PA 19004 | |
| Allied Mortgage Group, Inc. | 600 Grant Street  ste. 205 | Denver, CO 80203 | |
| Allied Mortgage Professionals | 6200 Savoy Suite 226 | Houston, TX 77036 | |
| Allied Mortgage Professionals Inc | 1515 S. Federal Highway # 121 | Boca Raton, FL 33432 | |
| Allied Mortgage, LLC | 16 LEE ST | LURAY VA  22835-1813 | |
| Allin Inc | 3322 SWEETWATER SPRING BLVD STE 103 | SPRING VALLEY, CA 91977 | |
| ALLISON AND COMPANY INC | 109 N PALM AVE | INDIALANTIC, FL 32903 | |
| Allison M Nichols | 1322 S. Sunview | Mesa, AZ 85206 | |
| ALLISON NICHOLS | 13430 N. SCOTTSDALE ROAD, SUITE 202 | SCOTTSDALE, ARIZONA 85254 | |
| Allison Perry | 11342 E Gunsmith Dr | Tucson, AZ 85749 | |
| ALLMASS MORTGAGE LLC | 117 WATER STREET SUITE 204 | MILFORD, MA 1757 | |
| ALLMERICAN MORTGAGE SERVICES LLC | 151 MARY ESTHER BLVD SUITE 403B | MARY ESTHER, FL 32569 | |
| Allpointe, LLC | 375 Southpointe Blvd  St 100 | Cannonsburg, PA 15317 | |
| All-Purpose Funding Inc | PRO BOX 661 | SUNSET BEACH, CA 90742-0561 | |
| ALLSALES MORTGAGE CORPORATION | 8910 N DALE MABRY HWY STE 19 | TAMPA, FL 33614 | |
| ALLSOURCE FINANCIAL | 2640 FOUNTAINVIEW DR. SUITE 128 | HOUSTON, TX 77057 | |
| Allsource Financial | 2401 Fountainview Ste 520 | Houston, TX 77057 | |
| Allsource Lending, Inc. | 1399 Montreal Rd. | Tucker, GA 30084 | |
| Allsource Mortgage LLC | 50 Vintage Court | McDonough, GA 30253 | |
| Allsouth Mortgage LLC | 1528 E. Beach Blvd. Unit A | Gulfport, MS 39501 | |
| ALLSTAR APPRAISAL, INC. | 150 E FIRETOWER RD SUITE A | WINTERVILLE, NC 28590 | |
| Allstar Financial | 144 Parkside Drive | Suffern, NY 10901 | |
| ALLSTAR FUNDING | 1636 E EDINGER AVE STE B | SANTA ANA CA  92705-5020 | |
| Allstar Mortgage Inc | 17117 US Hwy 17 N Suite 5 | Hampstead, NC 28443 | |
| Allstarr Mortgage Services Inc | 2659 Commercial St SE Ste 288 | Salem, OR 97302 | |
| ALLSTATE APPRAISALS | 320 W 202ND STREET | CHICAGO HEIGHTS, IL 60411 | |
| Allstate Bancorp Inc | 6500 WILSHIRE BLVD STE 1200 | Los Angeles, CA 90048 | |
| ALLSTATE FINANCIAL MOrtgage Corp. | 4040 MAC ARTHUR BLVD STE 100 | NEWPORT BEACH, CA 92660 | |
| AllState Financial Mortgage LLC | 4035 Cascade Road | Atlanta, GA 30331 | |
| Allstate Funding Corp | 4021 W Waters Ave | Tampa, FL 33614 | |
| ALLSTATE FUNDING CORP | 8012 BUSTLETON AVE FL 2 | PHILADELPHIA, PA 19152 | |
| ALLSTATE Home Loans, Inc. | 5 CORPORATE PARK SUITE 100 | IRVINE, CA 92606 | |
| Allstate Home Mortgage d | 611 E. Main Street | Riverton, WY 82501 | |
| ALLSTATE INSURANCE | 1864 A FLATBUSH AVE. | BROOKLYN, NY 11210 | |
| Allstate Lending Group Inc | 3301 Buckeye Road 7th Floor | Atlanta, GA 30341 | |
| Allstate Mortgage and Loan Corporation | 2625 McCormick Dr Suite 102 | Clearwater, FL 33759 | |
| Allstate Mortgage Consultants Inc | 10695 Hampton Rd | Jacksonville, FL 32257 | |

| | | | |
|---|---|---|---|
| ALLSTATE MORTGAGE CORPORATION | 650 W. SOUTHERN AVENUE NO.6 | MESA, AZ 85210 | |
| AllState Mortgage Group, LLC | 1301 Saint Francis Drive Suite B | Santa Fe, NM 87505 | |
| Allstate Mortgage Inc | 8996 Fern Park Drive | Burke, VA 22015 | |
| ALLSTATE MORTGAGE LLC | 3629 DEL PRADO BLVD | CAPE CORAL, FL 33904 | |
| ALLSTATE MORTGAGE LOANS & Investm | 809 NE 25TH AVENUE | OCALA, FL 34470 | |
| ALLSTATE MORTGAGE SERVICES | 8888 Keystone Crossing Suite 1300 | Indianapolis, IN 46240 | |
| ALLSTATE MORTGAGE SERVICES | 3300 SOUTH GESSNES STE 204 | HOUSTON, TX 77063 | |
| Allstate Residential Mortgage | 4205 Lancaster Lane North # 120 | Plymouth, MN 55441 | |
| ALLSTATES WORLDCARGO | P O BOX 959 | FORKED RIVER, NJ 08731 | |
| ALLTECH | P.O. BOX 33547 6001-104 CHAPEL HILL RD | RALEIGH, NC 27636 | |
| ALLTECH | P.O. BOX 33547 6001-104 CHAPEL HILL RD | RALEIGH, NC 2 7636 | |
| ALLTEGRITY MORTGAGE GROUP LLC | 6220 S 108TH ST STE B | HALES CORNERS, WI 53130 | |
| ALLTEL #480-694-0013 | P.O. BOX 79029 | PHOENIX, AZ 85062-9029 | |
| ALLTEL #6702329324-396 | P O BOX 79033 | PHOENIX, AZ 85062-9033 | |
| Alltrust Financial Services Inc | 1800 Sutter Street Suite 840 | Concord, CA 94520 | |
| ALLTRUST REAL ESTATE, MORTGAGE A | 2350 MISSION COLLEGE BOULEVARD SUITE 925 | SANTA CLARA, CA 95054 | |
| Allure Mortgage Inc | 7642 W North Ave | Elmwood Park, IL 60707 | |
| Allways Financial Services Inc. | 1424 E. Broadway Ave. | Long Beach, CA 90802 | |
| All-Ways Mortgage Group | 2937 Veneman Ave Suite C270 | Modesto, CA 95356 | |
| ALLYSON HOMETOWN MORTGAGE LLC | 31705 PLYMOUTH RD | LIVONIA, MI 48150 | |
| ALMA GARCIA | 3424 PUEBLO AVE #10 | LOS ANGELES, CA 90012 | |
| Alma Lee Brown | 2606 Heatherbend Drive | Pearland, TX 77584 | |
| ALMA MARTINEZ | 1706 VIA COSTINA | SAN YSIDRO, CA 92173 | |
| Alma Y Moreno | 1400 S. Oakpark | Berwyn, IL 60402 | |
| Almaden Blossom Hill Realty Inc | 6489 Camden Ave Suite 104 | San Jose, CA 95120 | |
| Almeder Mortgage Corporation Inc | 1160 Ocean Street | Marshfield, MA 2050 | |
| Almond Grove Real Estate Inc | PO Box 622 | Murrieta, CA 92564 | |
| Almond Valley Realty And Investment Inc. | 442 W Main St | Ripon, CA 95366 | |
| Aloha Aina Mortgage, Inc. | 6600 Kalanianaole Hwy.  Suite 114 | Honolulu, HI 96825 | |
| ALOHA FINANCIAL, LLC | 3417 E. POIPU RD. | KOLOA, HI 96756 | |
| Aloha L Gonzales | 26 Desert Willow | Irvine, CA 92606 | |
| ALOHA LENDING GROUP INC | 73-4976 KAMANU ST STE 201 | KAILUA KONA, HI 96740 | |
| Aloha Mortgage Express, LLC | 890 Alua St. #1C | Wailuku, HI 96793 | |
| Aloha Mortgage Inc | 2505 M ST | Bakersfield, CA 93301 | |
| ALOHA SPRINGS WATER LLC | 73-5574 OLOWALU STREET Bay 10 | KAILUA-KONA,HI 96740 | |
| ALOHA WATER CO. ACCT #4009 | PO BOX 30750 | HONOLULU, HI 96820-0750 | |
| Alonso Guzman Rodriguez | 6520 EASTERN AVE | BELL, CA 90201 | |
| ALOSTA MORTGAGE INC | 1000 E ROUTE 66 STE M | GLENDORA, CA 91740 | |
| ALOYIUS LLC | 942 E EVENINGSTAR LANE | TEMPE, AZ 85283 | |
| ALPAC FUNDING INC | 7359 INDIANA AVENUE | RIVERSIDE, CA 92504 | |
| ALPHA AND OMEGA HOME LOANS LLC | 6565 33RD ST | VERO BEACH, FL 32966 | |
| Alpha Credit Mortgage Center | 2393 S Congress Av | West Palm Beach, FL 33406 | |
| ALPHA FINANCIAL SERVICES LLC | 751 N CHAPEL DRIVE | BOUNTIFUL, UT 84010 | |
| Alpha Funding Group Inc | 1729 East 12th Street 5th Floor | Brooklyn, NY 11229 | |
| Alpha Home Mortgages | 4027 Old William Penn Hwy | Murrysville, PA 15668-1846 | |
| Alpha Mortgage | 3031 W March Lane Suite 236W | Stockton, CA 95219 | |
| ALPHA MORTGAGE & FINANCIAL SERVIC | 142 MAIN STREET Suite 216 | NASHUA, NH 3060 | |
| Alpha Mortgage and Financial Services, Inc | 6666 East 75th Street Suite 260 | Indianapolis, IN 46250 | |
| Alpha Mortgage Associates Inc | Four Sawgrass Village Drive Ste 100 A | Ponte Vedra Beach, FL 32082 | |
| ALPHA MORTGAGE COMPANY LLC | 53-926 KAMEHAMEHA HWY | HAUULA, HI 96717 | |
| ALPHA MORTGAGE FINANCIAL CORP | 4701 N FEDERAL HWY STE 301 | POMPANO BEACH, FL 33064 | |
| Alpha Mortgage Group | 1601 E. Lamar Blvd. #125 | Arlington, TX 76011 | |
| Alpha Mortgage Group LLC | 5720 Buford Highway Suite 211 | Norcross, GA 30071 | |
| ALPHA MORTGAGE SERVICES INC | 13402 SW 29 STREET | DAVIE, FL 33330 | |
| ALPHA MORTGAGE SERVICES INC | 2900 NORTH REYNOLDS ROAD | TOLEDO, OH 43615 | |
| Alpha Mortgage USA Inc | 13601 Preston Rd  Suite 800W | Dallas, TX 75240 | |
| Alpha Omega Home Loans Inc | 7650 Avocet Dr | Wesley Chapel, FL 33544 | |
| Alpha Omega Mortgage LLC | PO Box 1228 10 UNION ST A | Sabattus, ME 4280 | |
| Alpha Omega Mortgage Services, Inc. | 11150 Huron St.  Suite 202 | Northglenn, CO 80234 | |
| ALPHA OMEGA MORTGAGE SOLUTIONS | 36181 E LAKE RD STE 172 | PALM HARBOR, FL 34685 | |
| ALPHAGRAPHICS | 195 W SHAW AVE #102 | CLOVIS, CA 93612 | |
| ALPHAGRAPHICS | 4555 S. PALO VERDE SUITE 151 | TUCSON, ARIZONA 85714 | |
| ALPHAGRAPHICS #555 | 680 STATE STREET | NEW HAVEN,CT 06511 | |
| ALPINE APPRAISAL SERVICES, INC. | 3930 RIDGE DRIVE SUITE C | PUEBLO, CO 81008 | |
| Alpine Financial | 1714B Southbridge St | Auburn, MA 1501 | |
| Alpine Financial Inc | 2489 Rutherford Street NW | Atlanta, GA 30318 | |
| Alpine Financial LLC | 125 South 84th Street | Milwaukee, WI 53214 | |
| Alpine Lending, LLC | 2425 E. Camelback Road Suite 800 | Phoenix, AZ 85016 | |

| | | |
|---|---|---|
| Alpine Mortgage and Financial Services LLC | 1628 Henthorne Ste 130 | Maumee, OH 43537 |
| ALPINE MORTGAGE CO LLC | 625 NE 16TH ST | OKLAHOMA CITY, OK 73104 |
| ALPINE MORTGAGE CORPORATION | 2204 WOODYBURY AVE | NEWINGTON, NH 3801 |
| Alpine Mortgage Group LLC | 4350 Wadsworth Blvd Ste 401 | Wheat Ridge, CO 80033 |
| Alpine Mortgage Services LLC | 1980 Dominion Way | Colorado Springs, CO 80918 |
| ALPINE SIERRA MORTGAGE | 216 COLFAX AVE | GRASS VALLEY, CA 95945 |
| ALS LOAN ANALYSIS | 2886 BELLAIRE ST | DENVER, CO 80207 |
| AL'S LOCKSMITH & SECURITY HARDWAI | 1101 W. GRANT RD. #207 | TUCSON, AZ 85705 |
| Alstott Mortgage Co LLC | 4371 E 82nd Street Suite C | Indianapolis, IN 46250 |
| ALTA FUNDING | 3566 EAST WASATCH HILLS CN. | SALT LAKE CITY, UT 84121 |
| ALTA MORTGAGE CORPORATION | 4940 N. LINCOLN AVE. | CHICAGO, IL 60625 |
| ALTA MORTGAGE GROUP LLC | 4824 SOUTH 6150 WEST | HOOPER, UT 84315 |
| Alta Real Estate Redevelopment Corporatio | 10700 Civic Center Drive Ste # 100-C | Rancho Cucamonga, CA 91730 |
| ALTA VISTA APPRAISALS, INC. | 111 SOUTH 6TH AVE | TUCSON, AZ 85701 |
| Alta Vista Financial | 9155 Archibald Avenue | Rancho Cucamonga, CA 91730 |
| Alta Vista Mortgage Co. | 15309 22nd Ave E | Tacoma, WA 98445 |
| Altair Mortgage Corporation | 600 17th St. Ste 2800 South | Denver, CO 80202 |
| Altamar Property Group Inc | 3327 W Beverly Blvd | Montebello, CA 90640 |
| Altamont Mortgage Inc | 4480 W. Peoria Avenue Suite 108 | Glendale, AZ 85302 |
| ALTEC  #24430 | 23422 MILL CREEK DR SUITE 225 | LAGUNA HILLS, CA  92653 |
| Alterlink Mortgage Inc | 1602 Lloydminister Way | Cedar Park, TX 78613 |
| Alternate Mortgage Inc | 7 Twin Oaks R | West Hazleton, PA 18202 |
| ALTERNATIVE BUYERS AND SELLERS M | 12220 TOWNE LAKE DR STE 30 | FT MYERS, FL 33919 |
| Alternative Funding Corporation | 1775 Lewis Turner Blvd. ste 101 | Ft. Walton Beach, FL 32547 |
| ALTERNATIVE FUNDING SOURCES INC | 5900 Mossbank Dr | Rancho Palos Verdes, CA 90275 |
| ALTERNATIVE FUNDING SOURCES INC | 3790 VIA DE LA VALLE #111 | DEL MAR, CA 92014 |
| ALTERNATIVE MARKETING OF TAMPA I | 3014 US HWY 301 NORTH STE 900 | TAMPA, FL 33619 |
| Alternative Mortgage | 911 NORTH BUFFALO DR SUITE 109 | Las Vegas, NV 89128 |
| ALTERNATIVE MORTGAGE AND FINANC | 405 GRETNA BLVD STE 200 | GRETNA, LA 70053 |
| Alternative Mortgage Group, Inc. | 2018 Wedgewood Drive | Stone Mountain, GA 30088 |
| Alternative Mortgage Options Inc | 3105 Theodore Street | Joliet, IL 60435 |
| ALTERNATIVE MORTGAGE SERVICES IN | 22983 Lorain Road Suite 2 | Fairview Park, OH 44126 |
| Alternative Mortgage Solutions Inc | 10000 Watson Rd Suite C | St Louis, MO 63126 |
| Alternative Mortgage Solutions Inc | 11210 Steeplecrest Dr Ste 250 | Houston, TX 77065 |
| Alternative Mortgage Solutions, Inc. | 3254 Rice St. | Little Canada, MN 55126 |
| ALTERNATIVE MORTGAGE SOLUTIONS, | 3 PIERCE AVENUE | PORTLAND, ME 4102 |
| ALTERNATIVE OFFICE SYSTEM | 3930 WEST ALI BABA STREET | LAS VEGAS, NV 89118 |
| Alternative Options | 10501 N. Central Expwy Ste. 210 | Dallas, TX 75231 |
| ALTERNATIVE REAL ESTATE SERVICES | 701 S MEMPHIS WAY | AURORA, CO 80017 |
| ALTERNATIVE RESOURCE SERVICES IN | 1341 WEST PALMETTO PARK RD | BOCA RATON, FL 33486 |
| ALTHEA WILLIAMS | PO BOX 683466 | Orlando, FL 32868 |
| Altima Funding Inc | 2840 NW Boca Raton Blvd Ste 105 | Boca Raton, FL 33431 |
| ALUMNI MORTGAGE LLC | 264 SOUTH RIVER ROAD Ste 484 | BEDFORD, NH 3110 |
| ALVA SCOTLAND | 10917 WILKIE AVENUE | INGLEWOOD, CA 90303 |
| ALVARO  QUIALA | 39789 CHAMBRAY DRIVE | MURRIETA, CA 92563 |
| ALVARO  RAMIREZ | 1363 E. 62nd STREET | LOS ANGELES, CA 90001 |
| ALVARO  VARELA | 11355 BURKE STREET | FONTANA, CA 92337 |
| ALVARO CERDA | P.O. BOX 1163 | GARDENA, CA 90249 |
| ALVARO HUERTA | 1102 DEL VALLE AVE | LA PUENTE, CA 91744 |
| Alvaro MURO | 1224 Sycamore Court | ONTARIO, CA 91764 |
| ALVARO ORTIZ | 1027 CUSTER ST | SANTA ANA, CA 92701 |
| ALVIN CLAIR SILBERNAGEL | 2020 S. Bascom Ave. Suite C | Campbell, CA 95008 |
| Alvin Fajardo | 460 Wellesley Dr. #103 | Corona, CA 92879 |
| Alvin L Clark Jr | 1080 E Pecos Rd #18-132 | Chandler, AZ 85225 |
| ALVIN L. LEWIS | 2900 NORTH MAPLE AVENUE | FULLERTON, CA 92835 |
| Alvin W Young III | 1905 Cassia Road Apt . #202 | Carlsbad, CA 92011 |
| Alvina Marie Canfield | 21000 S. Prospect | Belton, MO 64012 |
| alvino ALMANZA | 3921durfee ave | EL MONTE, CA 91732 |
| Alwaris Capital Inc | 4063 Bancroft Dr | El Dorado Hills, CA 95762 |
| Always First Mortgage Inc | 3500 Gulf Shores Pkwy | Gulf Shores, AL 36542 |
| ALWAYS HERE INCORPORATED | 12844 S INGLEWOOD AVE | HAWTHORNE, CA 90250 |
| ALWAYS HOME MORTGAGE LLC | 115 EAST JEFFERSON STREET  #301 | SYRACUSE, NY 13202 |
| Alwin LINK | 2305 W. Avenue M 8 | PALMDALE, CA 93551 |
| Alyssa M Stobaugh | 231 E Norma Lane | Tucson, AZ 85705 |
| Alyssa Renee Chavoya | 7255 E Snyder Rd | Tucson, AZ 85750 |
| AM Equity Inc | 2020 HURLEY WAY Suite 285 | SACRAMENTO, CA 95825 |
| AM Financial Corpration | Po Box 2624 | Kill Devil Hills, NC 27948 |
| AM MORTGAGE CORPORATION | 6518 N. LINCOLN AVENUE | LINCOLNWOOD, IL 60712 |

| | | |
|---|---|---|
| AMA FINANCIAL MORTGAGE CORPORAT | 1547 DESPLAINES AVENUE STE B | FOREST PARK, IL 60130 |
| Amador Mortgage Corporation | 3448 W Diversey Avenue | Chicago, IL 60647 |
| AMADORE FINANCIAL SERVICES LLC | 7077 E MARILYN RD BLDG 3 | SCOTTSDALE, AZ 85254 |
| Amal Hernandez | 10783 S Heartbreak Ridge Place | Vail, AZ 85641 |
| AMAL HERNANDEZ | 5255 EAST WILLIAMS CIRCLE# 1025 | TUCSON, AZ 85711 |
| Amalia C Marcos | 94-454 Hene St | Waipahu, HI 96797 |
| Amalia Enrich | 241 Glover Ave | Chula Vista, CA 91910 |
| amancio VELASCO | 1427 s wallis ave | SANTA MARIA, CA 93454 |
| Amanda A Alvarez | 1617 S Federal Highway #501 | Pompano Beach, FL 33062 |
| Amanda B Corley | 1941 Nashboro Blvd | Nashville, TN 37217 |
| Amanda Berveiller | 3216 Swan Drive | Sierra Vista, AZ 85635 |
| AMANDA CRUZ | 11233 BORDEN AVE | LOS ANGELES, CA 91331 |
| AMANDA DOLLAR | 2529 TORCH AVENUE | LAS VEGAS, NV 89118 |
| Amanda Elizabeth Kae | 4425 N 78th St 267-B | Scottsdale, AZ 85251 |
| Amanda G Popham | 13919 James Dr #910 | Crestwood, IL 60445 |
| Amanda Jill Langdon | 4248 View Place | San Diego, CA 92115 |
| Amanda Joy Almada | 3773 E. Seneca | Tucson, AZ 85716 |
| Amanda K Mahand | 1200 Enfield Rd #201 | Austin, TX 78703 |
| Amanda K Rood | 12311 Podunk Road Ne | Greenville, MI 48838 |
| Amanda Keller | 11180 Saybrook Ct | Fishers, IN 46037 |
| Amanda L Adams | 2021 S Semoran Blvd #c | Orlando, FL 32822 |
| Amanda Lynn Henry Niebur | 4743 S Vivian Court | Morrison, CO 80465 |
| Amanda Lynn Stucky | 136 McMurray Circle | Nashville, TN 37211 |
| Amanda M Curry | W342 N4894 E Lindy Lane | Nashotah, WI 53058 |
| Amanda Maria Sanchez | 1948 W Lincoln St | Tucson, AZ 85745 |
| Amanda Marie Ramion | 2664 W Flamebrook Rd | Tucson, AZ 85741 |
| Amanda Marin | 2776 S. Ave 2 1/2 E #16 | Yuma, AZ 85365 |
| Amanda Rachelle Childerhose | 2321 E Mt Garfield | Muskegon, MI 49444 |
| AMANOLLAH SHARIATI | 7409 EMERALD AVENUE | DUBLIN, CA 94568 |
| AMAR INTERNATIONAL INC | PO BOX 678155 | ORLANDO, FL 32867 |
| Amar Yumani Hall | 6915 E Cloud Rd | Tucson, AZ 85750 |
| Amara Financial LLC | 2405 E Southern Ave Suite 10 | Tempe, AZ 85282 |
| Amara Mortgage Inc. | 3519 COUNTRY CLUB BL | CAPE CORAL, FL 33909 |
| AMARG INC | 2347 W ABURTON TERR | WELLINGTON, FL 33414 |
| Amarg Inc. | 5812 Avenue N | Brooklyn, NY 11234 |
| Amazing Mortgage Corp. | 3900 W Brown Deer Rd # 210-M | Milwaukee, WI 53209 |
| AMAZON APPRAISALS, INC. | 1640 E RIVER RD SUITE 208 | TUCSON, AZ 85718 |
| Amazon Realty Inc | 8344 Florence Ave Suite F | Downey, CA 90241 |
| Ambassador Financial group | 15262 N. 75th Ave # 420 | Peoria, AZ 85381 |
| Ambassador Lending Group LLC | 10900 NE 4th St Ste 1420 | Bellevue, WA 98004 |
| Ambassador Lending Group LLC | 2103 277TH AVE SE | FALL CITY WA 98024-7121 |
| Ambassador Mortgage Corporation | 7954 Steubenville Pike | Imperial, PA 15126 |
| AMBC Mortgage Corporation | 3218 E Holt Ave Ste 200 | West Covina, CA 91791 |
| Amber Alvarez Garcia | 13355 N Hwy 183 Apt#123 | Austin, TX 78750 |
| Amber Ann Peterson | 18663 E Lark Dr | Queen Creek, AZ 85242 |
| Amber C Hart | 190 Oak Lane | Crestview, FL 32536 |
| Amber Harris | 90 North Street Ste. 205 | Middletown, NY 10940 |
| AMBER HEFFELBOWER | 4315 WILDWOOD AVE | LANSING, MI 48910 |
| Amber Lee Rowden Adil | 6500 N Regal Manor Drive | Tucson, AZ 85750 |
| Amber M Dietrich | 6605 Buckhorn Drive | Sacramento, CA 95842 |
| Amber M Mendiola | 1802 Robbins Ln Apt 4 | Grand Haven, MI 49417 |
| Amber M Toland | 4102 E 1st St | Tucson, AZ 85711 |
| Amber Mortgage Lending Corp. | 986 WEST LAKE STREET STE 112 | ROSELLE, IL 60172 |
| Amber Nicole Craddock | 2668 Cannon Point Ct Apt. F | Columbus, OH 43209 |
| Amber R Streuer | 1613 N Vermilion St Apt #1 | Danville, IL 61832 |
| AMBER SALTERS | 8575 HAVEN AVE. SUITE 210 RANCHO | CUCAMONGA, CA 91730 |
| Amber Shae Salters | 2240 Country Canyon Road | Hacienda Heights, CA 91745 |
| Amberwood Mortgages LLC | 5254 187 STREET W SUITE 1 | FARMINGTON, MN 55024 |
| Ambos Mundos Inc | 13201 San Pablo Ave Suite 101 | San Pablo, CA 94806 |
| Amboy Mortgage Company | 4000 S Eastern Ave Ste 210 | Las Vegas, NV 89119 |
| AMBROSE SPECIALITY LENDING GROUP | 11025 CHELSEA WAY | LAUREL, MD 20723 |
| AMC MORTGAGE AND INVESTMENT CO | 6198 Kalendra Court Ste 109 | Albertville, MN 55301 |
| AMCAP FINANCIAL INC | 919 GARNET AVE STE 212 | SAN DIEGO, CA 92109 |
| AmCap Funding Corp | 11602 Shady Tree Pl Ste 1 | Tampa, FL 33624 |
| AmDepot, Inc. | 805 Circle Way | Alvin, TX 77511 |
| AmDream Mortgage, LLC | 11111 Carmel Commons Blvd Suite 135 | Charlotte, NC 28226 |
| AMEK FINANCIAL SERVICES INC | 9555 JAMES AVENUE SOUTH Suite 232 | BLOOMINGTON, MN 55431 |

| | | |
|---|---|---|
| Amelia J Lawler | 18600 Minnetonka Blvd | Deephaven, MN 55391 |
| Amer Real Estate&investment Co Inc | 1945 Palo Verde Ave 209 | Long Beach, CA 90815 |
| Amera Corporation | 3233 W Charleston Blvd Suite 101 | Las Vegas, NV 89102 |
| AMERA MORTGAGE CORPORATION | 1050 CORPORATE OFFICE DR STE 200 | MILFORD, MI 48381 |
| Amera Mortgage Services LLC | 10033 Mammoth Dr | Baton Rouge, LA 70814 |
| AMERA-1 MORTGAGE LLC | 6136 FLOR DE RIO NW | ALBUQUERQUE, NM 87120 |
| AMERENCIPS #76030-09443 | P.O. BOX 66875 | ST. LOUIS, MO 63166-6875 |
| AMERENIP #67796-78898 | P.O. BOX 2522 | DECATUR, IL 62525 |
| Ameri Fund Mortgage Group Inc | 8695 College Pkwy | Ft Myers, FL 33919 |
| Ameri Home Mortgage LLC | 1200 S Acadian Thruway Ste 101 | Baton Rouge, LA 70806 |
| Ameri Mortgage Group LLC | 3740 Colony Ste 180 | San Antonio, TX 78230 |
| Ameri Mortgage Inc. | 7177 BROCKTON AVE SUITE 112 | RIVERSIDE, CA 92506 |
| Ameri Plus Mortgage | 1900 N Loop West Ste 620 | Houston, TX 77018 |
| Ameri Tex Financial Corp | 12000 Bellaire Blvd  Ste 138 C | Houston, TX 77072 |
| AmeriBanc LLC | 4371 East 82nd Street Suite D | Indianapolis, IN 46250 |
| AMERIBANC MORTGAGE CORPORATION | 41877 ENTERPRISE CIRCLE NORTH STE. 210 | TEMECULA, CA 92590 |
| Ameribank Mortgage Company LLC | 8895 N Military Trail S | Palm Beach Gardens, FL 33410 |
| Ameribest Mortgage LLC | 36134 Green Street | New Baltimore, MI 48047 |
| AMERICA 1ST FINANCIAL INC | 5973 AVENIDA ENCINAS STE 202 | CARLSBAD, CA 92008 |
| AMERICA 2000 MORTGAGE CORP | 10901 PARAMOUNT BLVD NO. 201 | DOWNEY, CA 90242 |
| AMERICA FINANCIAL MORTGAGE | 1001 Cypress Creek Rd Suite 106 | CEDAR PARK, TX 78613 |
| AMERICA FIRST FINANCIAL | P.O. 1024 | STANTON, CA 90680 |
| America First Home Lender Inc | 9940 SW 32 St | Miami, FL 33165 |
| America First Mortgage And Loan Services | 64 WENDOVER RD STE B | DALEVILLE, VA 24083 |
| America First Mortgage Company Inc | Cottonwood Plaza 300 Junction Dr Ste 113 | Glen Carbon, IL 62034 |
| America First Mortgage, Inc. | 4600 S. 4 Mile Run Drive Suite 1224 | Arlington, VA 22204 |
| America First Mortgages | 220 S Woodland Blvd Ste A | Deland, FL 32720 |
| America Funding Inc | 5930 CORNERSTONE CT WEST STE 350 | SAN DIEGO, CA 92121 |
| America Home Lending Mortgage Inc | 515 116th Ave NE Ste 265 | Bellevue, WA 98004 |
| America Imperial Mortgage Business Inc | 15715 S Dixie Hwy Ste 420 | Miami, FL 33157 |
| America Lending LLC | 4327 Airport Blvd | Austin, TX 78722 |
| America Mortgage Solution Corp | 13708 NW 18 St | Pembroke Pines, FL 33028 |
| America One Acceptance Corporation | 1515 E. Woodfield Rd #840 | Schaumburg, IL 60173 |
| AMERICA ONE FINANCE INC | 13555 SE 36th St Ste 340 | Bellevue, WA 98006 |
| AMERICA ONE FINANCIAL INC | 1035 SE TACOMA ST | PORTLAND, OR 97202 |
| AMERICA ONE HOME LOANS INC | 13158 Spring Hill Dr | Spring Hill, FL 34609 |
| America One Mortgage & Realty | 41669 Winchester Rd  Ste 106 | Temecula, CA 92590 |
| America One Mortgage Group Corp | 7950 NW 155th Street Ste 101 | Miami Lakes, FL 33016 |
| America Select Mortgage Inc | 3622 Shannon Rd Ste 104 | Durham, NC 27707 |
| America South Mortgage Corp | 2317 Knollwood Drive | Mobile, AL 36693 |
| America West Financial & Mortgage Corp. | 3105 W 5400 S | SALT LAKE CITY, UT 84118 |
| AMERICA WEST LENDERS EXPRESS INC | 8199 Clairemont Mesa Blvd. Ste N | SAN DIEGO, CA 92111 |
| America's Mortgage Corporation | 1031 Office Park Road Ste 1 | West Des Moines, IA 50265 |
| AMERICAN 2001 REALTY & FINANCIAL C | 3633 LONG BEACH BL STE 104 | LONG BEACH, CA 90807 |
| AMERICAN ACCEPTANCE MORTGAGE | 7010 MCCUTOHEON ROAD | CHATTANOOGA, TN 37421 |
| American Affordable Homes Inc | 1650 Tysons Boulevard Suite 900 | McLean, VA 22102 |
| AMERICAN ALLIANCE GROUP, INC. | 5000 BIRCH ST SUITE 6100 | NEWPORT BEACH, CA 92660 |
| American Anthem Mortgage Corporation | 8450 Westfield Blvd Suite 200 | Indianapolis, IN 46240 |
| American Banc Financial Inc | 2059 N Western Ave | Chicago, IL 60647 |
| American Bancorp Mortgage | 6067 Hollywood Blvd # 345 | Florida, FL 33024 |
| AMERICAN BEST INVESTMENT CORP | 24822 SW 177 AVE | MIAMI, FL 33177 |
| American Biweekly Mortgage Corporation | 9766 W Sample Road | Coral Springs, FL 33065 |
| AMERICAN BUILDING MAINT. CO | FILE 53120 | LOS ANGELES, CA  90074-3120 |
| AMERICAN BUSINESS EQUIPMENT, INC. | 550 E. CORK ST. | KALAMAZOO, MI 49001 |
| American Capital Financial Services | 1501 SPORTS DR | SACRAMENTO, CA 95834 |
| American Capital Financial, LLC | 1905 Sherman St. #345 | Denver, CO 80203 |
| American Capital Group | 1926 Murray Ave | Pittsburgh, PA 15217 |
| AMERICAN CAPITAL MORTGAGE | 6901 S. DALLAS #C | FORT SMITH, AR 72903 |
| American Capital Mortgage Bankers Ltd | 1981 Marcus Avenue Suite C 112 | Lake Success, NY 11042 |
| American Capital Mortgage Co Inc | 11600 Washington Pl. # 206 | Los Angeles, CA 90066 |
| American Capital Mortgage Corporation | 2498 NE Division Street | Gresham, OR 97030 |
| AMERICAN CAPITAL MORTGAGE UTAH L | 1184 S 650 W | Heber City, UT 84032 |
| American Capital Network | 919 Garnet Ave Ste 212 | San Diego, CA 92109 |
| American Centennial Mortgage Inc | 450 East 96 Th St Ste 500 | Indianapolis, IN 46240 |
| American Central Mortgage Corporation | 66 South Grove Avenue | Elgin, IL 60120 |
| American Choice Lending Inc | 5700 Green Circle Dr. | Minnetonka, MN 55343 |
| American Choice Mortgage, Inc. | 8181 Avery Road | Broadview Heights, OH 44147 |
| American City Financial | 2003 A Opportunity Dr Ste 3 | Roseville, CA 95678 |

| Company | Address | City/State/Zip |
|---|---|---|
| American Classic Mortgage LLC | 5551 Hwy. 41 A | JOELTON, TN 37080 |
| American Classic Realty And Mortgage | 178 S VICTORY BLVD STE 106 | BURBANK, CA 91502 |
| AMERICAN COAST FUNDING Corp. | 9121 HAVEN AVE SUITE 130 | RANCHO CUCAMONGA, CA 91730 |
| American Coast to Coast Financial Inc | 4527 NORTH SHORE ROAD | LYNN HAVEN, FL 32444 |
| American Coastal Mortgage Inc. | 1750 North Willowspring Drive | Encintas, CA 92024 |
| AMERICAN COFFEE SERVICE | 963 WAKEFIELD | HOUSTON, TX 77018 |
| AMERICAN COMMERCE MORTGAGE | 4676 LAKEVIEW STE 212 | YORBA LINDA, CA 92686 |
| American Commercial Lending Inc | 20-22 N 3rd St Flr 2 | Philadelphia, PA 19106 |
| AMERICAN CONSOLIDATED MORTGAGE | 1008 MICHIGAN CITY ROAD | CALUMET CITY, IL 60409 |
| American Consumer Mortgage Inc | 171 Saxony Road Suite 107 | Encinitas, CA 92024 |
| American Continental Mortgage Corp. | 10 Music Fair Road | Owings Mills, MD 21117 |
| American Country Mortgage | 6906 HIGHWAY DD | Farmington, MO 63640 |
| AMERICAN CREDIT & EQUITY SPECIALIS | 1645 HENNEPIN AVENUE Suite 222 | MINNEAPOLIS, MN 55403 |
| AMERICAN CREDIT COMPANY | 746 BURTON S.E. | GRAND RAPIDS, MI 49507 |
| American Debt Reduction | 211 South Central Avenue  Suite 101 | Marshfield, WI 54449 |
| American Direct Mortgage Corporation | 1201 E William J Bryan Pkwy | Bryan, TX 77803 |
| American Discount Mortgage Inc | 8712 E VIA DE COMMERCIO SUITE 1 | SCOTTSDALE, AZ 85258 |
| American Dream Financial | 12945 south western ave | blue island, IL 60406 |
| AMERICAN DREAM FINANCIAL | 228 W. Whitehorse Pike 2nd Floor | Berlin, NJ 8009 |
| American Dream Financial Corp | 427 Swanson Drive | Thornwood, NY 10594 |
| American Dream Financial Corporation | 1580 W CLEVELAND ST | Tampa, FL 33606 |
| American Dream Financial Enterprises, Inc | 5 E North Avenue | Glendale Heights, IL 60139 |
| American Dream Financing Inc | 1173 Gantt Dr | Huntingdon Valley, PA 19006 |
| American Dream Funding And Mortgage Inc | 11223 Lockwood Drive | Silver Spring, MD 20901 |
| American Dream Home Loans | 367 F Street | Lincoln, CA 95648 |
| American Dream Home Loans, Inc. | 3511 Shannon Lane | Humble, TX 77396 |
| American Dream Home Mortgage Inc | 6108 Kingbird Manor Dr | Lithia, FL 33547 |
| American Dream Home Mortgage, LLC | 6701 Calumet Ave | Hammond, IN 46324 |
| AMERICAN DREAM MORTGAGE GROUP | 7667 DORCHESTER ROAD | NORTH CHARLESTON, SC 29414 |
| American Dream Mortgage Inc | P O Box 2342 | Edgewood, NM 87015 |
| AMERICAN DREAM MORTGAGE LLC | 10106 BROOKS SCHOOL RD STE 200 | FISHERS, IN 46037 |
| American Dream Mortgage LLC | 130 Lubrano Drive  Suite 109 | Annapolis, MD 21401-0000 |
| American Dream Mortgage LLC | 223 Fernwood Drive Suite D | Baton Rouge, LA 70806 |
| American Dream Mortgage LLC | 4612 Greenwood Rd | Louisville, KY 40258 |
| American Dream Mortgage, Inc | 950 Pennsylvania Blvd | Feasterville, PA 19053 |
| American Dream Professionals Inc. | 11100 East Artesia Blvd #G | Cerritos, CA 90703 |
| American Dream Properties Corp | 3155 Kearney St Ste 210 | Fremont, CA 94538 |
| American Dream Real Estate Services | 1419 Commercial Avenue | Anacortes, WA 98221 |
| AMERICAN DREAM REALTY | 1041 41ST AVENUE | SANTA CRUZ, CA 95062 |
| American Dream Realty Inc | 15208 Bear Valley Road Suite B 150 | Victorville, CA 92392 |
| AMERICAN DREAMS LENDERS GROUP L | 1236 SW 154 Avenue | MIAMI, FL 33194 |
| American Dreams Lenders Inc | 9000 South West 137 Ave Ste 201 | Miami, FL 33186 |
| American Dreams Mortgage Services LLC | 320 Nancy Lynn Ln Suite 8 | Knoxville, TN 37919 |
| American Eagle Consulting Inc | 381 SE 6th Court | Pompano Beach, FL 33060 |
| AMERICAN EAGLE FINANCIAL INC | 1431 POTOMAC AVENUE | PITTSBURGH, PA 15216 |
| AMERICAN EAGLE MORTGAGE COMPAN | 2181 POST ROAD | WARWICK, RI 2886 |
| American Eagle Mortgage Corporation | 14 E Stratford Ave Ste 3c | Lansdowne, PA 19050 |
| American Eagle Mortgage Inc | 1606 Angleside Road | Fallston, MD 21047 |
| American Eagle Mortgage, LLC | 21 Ridgefield Fr | Delmar, NY 12054 |
| AMERICAN EAST MORTGAGE SERVICES | 1 GREENLEAF WOODS DRIVE STE 102 | PORTSMOUTH, NH 3801 |
| AMERICAN ELITE MORTGAGE | 2870 EAST 3300 SOUTH | SALT LAKE CITY, UT 84109 |
| American Empire Financial | 3700 E INLAND EMPIRE BLVD STE 200 | ONTARIO, CA 91764 |
| American Equitable Mortgage LLC | 3301 Buckeye Road Suite 209 | Tucker, GA 30341 |
| American Equity Centers d | 5575 Tech Center Dr | Colorado Springs, CO 80919 |
| American Equity Financial Group Inc | 1500 West Chicago Avenue | Chicago, IL 60622 |
| American Equity Mortgage Corporation | 5100 E PALMA AVE #101 | ANAHEIM, CA 92807 |
| American Equity Services Inc | 300 Cayuga Road | Cheektowaga, NY 14225 |
| AMERICAN ESTATE PROPERTIES INC | 16250 VENTURA BLVD #465 | ENCINO, CA 91436 |
| American Executive Mortgages, Inc. | 3373 W. Vine Street Suite 204 | Kissimmee, FL 34741 |
| American Express Mortgage Corp | 5074 NW 74th Ave | Miami, FL 33166 |
| American Family Capital Lenders, LLC | 6400 S. Fiddlers Green Circle #650 | Englewood, CO 80111 |
| AMERICAN FAMILY FINANCIAL SERVICES | 2525 LEBANON PK  BLD C  STE 200 | NASHVILLE, TN 37214 |
| AMERICAN FAMILY FUNDING | 901 CAMPISI WAY NO.330 | CAMPBELL, CA 95008 |
| American Family Home Loans LLC | 15859 Porchlight Lane | Eden Prairie, MN 55347 |
| American Family Lending Brokers Inc | 107 E 30th Ave | Hutchinson, KS 67502 |
| American Family Lending Corporation | 1018 N Ward St | Tampa, FL 33607 |
| American Family Loan Corp | 2021 BUSINESS CENTER DR STE 105 | Irvine, CA 92612 |
| American Family Loan Corp | 2021  Business Center Dr. #213 | Irvine, CA 92612 |
| American Family Mortgage | 10935 Estate Lane Suite 430 | Dallas, TX 75238 |

| | | |
|---|---|---|
| AMERICAN FAMILY MORTGAGE | 1101 E. 78th Street  Ste. 300 | BLOOMINGTON, MN 55420 |
| American Family Mortgage Co Inc | 601 S Boulder ave | Tulsa, OK 74119 |
| American Family Mortgage Corp | 603 Sumner Avenue | Springfield, MA 1108 |
| American Family Mortgage Inc | 1935 Dominion Way # 201 | Colorado Springs, CO 80918 |
| American Family Mortgage LLC | 1638 West Smith Valley Road Suite A | Greenwood, IN 46142 |
| AMERICAN FAMILY MORTGAGE LLC | 6159 DELTONA BLVD | SPRING HILL, FL 34606 |
| AMERICAN FAMILY MORTGAGE PARTNE | 235 ALTARA AVENUE | CORAL GABLES, FL 33146 |
| American Family Mortgage Services LLC | 8008 Corporate Center Drive Suite 110 | Charlotte, NC 28226 |
| AMERICAN FAMILY MORTGAGE, INC. | 435 E. MAIN | WEST FARGO, ND 58078 |
| American Federal Financial Services Inc | 5001 Newport Drive | Rolling Meadows, IL 60008 |
| American Federal Funding Inc | 3725 Tweedy Blvd Ste 100 | South Gate, CA 90280 |
| American Federal Residential Mortgage, Inc | 407 W. Baker Ste. S | Baytown, TX 77521 |
| American Federated Mortgage Corp | 1333 West Loop South Suite 1333 | Houston, TX 77027 |
| AMERICAN FIDELITY ASSURANCE | PO BOX 268805 | OKLAHOMA CITY, OK 73126-8805 |
| AMERICAN FIDELITY MORTGAGE GROU | 6105 M MEMORIAL HWY STE M | TAMPA, FL 33615 |
| AMERICAN FINANCIAL CORPORATION | 9530 E 19TH STREET | ALTA LOMA, CA 91701 |
| AMERICAN FINANCIAL FREEDOM INC | 7908 CINCINNATI-DAYTON ROAD SUITE C | WESTCHESTER, OH 45069 |
| AMERICAN FINANCIAL FUNDING GROUP | 825 N PARKCENTER DRIVE STE 201 | SANTA ANA, CA 92705 |
| American Financial Group Inc | 108 HOLLOWAY ROAD | BALLWIN, MO 63011 |
| AMERICAN FINANCIAL LENDING Inc | 2694 BISHOP DRIVE SUITE 122 | SAN RAMON, CA 94583 |
| AMERICAN FINANCIAL LENDING, Inc. | 10940 Wilshire Blvd. Suite 1600 | Los Angeles, CA 90024 |
| American Financial Mortgage | 1427 Thomas Drive | Cape Girardeau, MO 63701 |
| American Financial Mortgage | 1500  Corporate Circle Suite #7 | Southlake, TX 76092 |
| American Financial Mortgage Consultants | 2400 Maitland Center Parkway Suite 225 | Maitland, FL 32751 |
| American Financial Mortgage Corp | 1121 Boyce Rd  Ste 1700 | Pittsburgh, PA 15241 |
| American Financial Mortgage Group Inc | 8140 NW 155 St Ste 202 | Miami Lakes, FL 33016 |
| AMERICAN FINANCIAL MORTGAGE INC | 7701 E KELLOGG SUITE 250 | WICHITA, KS 67207 |
| American Financial Network Inc | 14726 Ramona Ave ste 204 | Chino, CA 91710 |
| AMERICAN FINANCIAL NETWORK INC | 14726 RAMONA AVE STE 204 | CHINO, CA 91710 |
| American Financial Partners LLC | 2566 Metro Blvd | Maryland Heights, MO 63043 |
| American Financial Solutions Inc | 6705 W 26th St | Berwyn, IL 60402 |
| AMERICAN FINANCIAL SOLUTIONS, LLC | 5445 DTC PKWY Penthouse 4 | Greenwood Village, CO 80111 |
| American First Equity LLC | 1934 Hollywood Blvd 2nd Floor Suite 168 | Hollywood, FL 33020 |
| AMERICAN FIRST FINANCIAL SERVICES | 713 E EMORY RD STE 101 | KNOXVILLE, TN 37938 |
| American First Mortgage Corp | 7410 US HIGHWAY 1 STE 100 | PORT ST LUCIE, FL 34952 |
| American First Mortgage LLC | 763 Brookhaven Circle E Suite 204 | Memphis, TN 38117 |
| AMERICAN FIRST MORTGAGE LLC | 1341 N GERMANTOWN PKWY | CORDOVA, TN 38016 |
| AMERICAN FIRST MORTGAGE OF SOUT | 13255 SW 137 AVE SUITE 201 | MIAMI, FL 33186 |
| American First Mortgage, LLC | 15 South Grady Way #526 | Renton, WA 98005 |
| AMERICAN FREEDOM FINANCIAL INC | 12653 New Brittany Blvd Unit 13E | Fort Myers, FL 33907 |
| AMERICAN FREEDOM FINANCIAL LLC | 6006 MADISON ROAD | CINCINNATI, OH 45227 |
| AMERICAN FREEDOM GROUP INC | 2731 Wetmore Ave Ste 305 | Everett, WA 98201 |
| American Frontier Mortgage Group | 18332 Joplin St.  NW | Elk River, MN 55330 |
| American Funding Inc | 4001 N 32nd St Ste A | Phoenix, AZ 85018 |
| American Group Mortgage Corporation | 780 Newtown Yardley Rd Ste 320 | Newtown, PA 18940 |
| American Guaranteed Mortgage LLC | 1121 Oakmont Street | Hays, KS 67601 |
| AMERICAN HALLMARK MORTGAGE COR | 4168 SOUTHPOINT PKWY STE 200 | JACKSONVILLE, FL 32216 |
| American Heritage Financial Group, Inc. | 2684 sw 137 Avenue | Miami, FL 33175 |
| AMERICAN HERITAGE MORTGAGE COR | 39 SIMON STREET UNIT 9 | NASHUA, NH 3060 |
| American Heritage Mortgage Group Inc | 2701 W Busch Blvd Ste 201 | Tampa, FL 33618 |
| American Heritage Solutions LLC | 5750 DTC Parkway STE 105 | Greenwood Village, CO 80111 |
| American Home Enterprises Inc | 158 E Chicago Street | Elgin, IL 60120 |
| AMERICAN HOME EQUITY LOAN CORP | 4651 SALISBURY RD STE 250 | JACKSONVILLE, FL 32256 |
| AMERICAN HOME FINANCE | 16526 W 78TH ST SUITE 346 | EDEN PRAIRIE, MN 55346 |
| American Home Finance Group Inc | 100 E Linton Blvd Ste 501A | Delray Beach, FL 33483 |
| AMERICAN HOME FINANCE INC | 242 CENTER AVE | MOLALLA, OR 97038 |
| American Home Finance Inc | 830 W Northwest Hwy | Palatine, IL 60067 |
| American Home Finance LLC | 903 S Main | Stillwater, OK 74074 |
| AMERICAN HOME FINANCE, INC | 21 OAK STREET | HARTFORD, CT 6106 |
| American Home Financial Corp | 218 Live Oaks Blvd | Casselberry, FL 32707 |
| AMERICAN HOME FINANCIAL SERVICES | 11004 EAST 40 HIGHWAY SUITE 110 | INDEPENDENCE, MO 64055 |
| American Home Funding Inc | 800 W Sam Houston S Suite 225 | Houston, TX 77042 |
| American Home Funding Mortgage Corpora | 5624 Kirkwood Highway Orchard Commons | Wilmington, DE 19808 |
| American Home Improvement Lending Inc | 4420 NW Urbandale Drive | Urbandale, IA 50322 |
| American Home Lenders Inc | 8751 W Broward Blvd Suite 207 | Plantation, FL 33324 |
| American Home Lending Group LLC | 5988 Mid Rivers Mall Drive | St Charles, MO 63304 |
| AMERICAN HOME LENDING GROUP LLC | 10777 SUNSET OFFICE DRIVE SUITE 20 | ST. LOUIS, MO 63127 |
| American Home Lending Inc | 440 Benigno Blvd  Suite 1A | Bellmawr, NJ 8031 |
| American Home Lending Inc. | 7652 Ashley Park Ct. | Orlando, FL 32835 |

| | | |
|---|---|---|
| American Home Lending LLC | 2514 S 102 St Ste 278 | West Allis, WI 53227 |
| American Home Lending LLC | 308 N Peters Rd Suite 160 | Knoxville, TN 37922 |
| American Home Loan, Inc. | 329 South Elm | Colville, WA 99114 |
| AMERICAN HOME MORTGAGE | 500 MISTY FJORDS CIR STE A | ANCHORAGE, AK 99508 |
| AMERICAN HOME MORTGAGE | 530 ROCKLAND ROAD | CRYSTAL LAKE, IL 60014 |
| AMERICAN HOME MORTGAGE | 610 N 1st Suite 7 | HAMILTON, MT 59840 |
| American Home Mortgage Inc | One Premier Plaza #1050 5605 Glenridge | Atlanta, GA 30342 |
| AMERICAN HOME MORTGAGE LLC | P O BOX 1714 | FLAGLER BEACH, FL 32136 |
| American Home Mortgage LLC | 8101 Sandy Springs Rd. Suite 230 | Laurel, MD 20707 |
| American Home Mortgage, Inc. | One Premier Plaza 5605 Glenridge Dr. STE. 1050 | Atlanta, GA 30342 |
| AMERICAN HOME NETWORK INC | 629 3RD AVE STE H | CHULA VISTA CA 91910-5741 |
| American Homebankers Mortgage Lending | 3030 North Rocky Point Drive Suite 400 | Tampa, FL 33607 |
| American Homebuyer Mortgage Corp | 365 Wekiva Springs Rd #201 | Longwood, FL 32779 |
| AMERICAN HOMEFRONT MORTGAGE | 3815 E 52ND STREET | Odessa, TX 79762 |
| AMERICAN HOMEFRONT MORTGAGE, IN | 4127 CLEVELAND AVENUE | NEW ORLEANS, LA 70119 |
| American Homes Mortgage and Insurance L | 822 Mill Lake Road | Fort Wayne, IN 46845 |
| American Hometown Mortgage Inc | 4415 Wessington Lane | Cumming, GA 30040 |
| AMERICAN HORIZON MORTGAGE INC | 1220 MELODY LANE SUITE 140 | ROSEVILLE, CA 95678 |
| American Independent Mortgage | 516 SE Morrison Street Suite 250 | Portland, OR 97214 |
| AMERICAN INTEGRITY MORTGAGE LENI | 828 N Broadway Ave Suite 810 | Milwaukee, WI 53202 |
| American International Finance Mortgage S | 5710 LBJ FWY Suite 130 | Dallas, TX 75240 |
| American International Lending LLC | 13703 Naples Park Lane | Houston, TX 77070 |
| AMERICAN LAND TRANSFER ASSOC. | 816 W SPRINGFIELD RD | SPRINGFIELD, PA 19064 |
| American Legacy Mortgage Inc | 7126 MLK Way South Ste 103 | Seattle, WA 98118 |
| American Lenders Annex | 800 S. El Camino Real #205 | San Clemente, CA 92672 |
| AMERICAN LENDING ALLIANCE INC | 1188 BISHOP STREET NO 2804 | HONOLULU, HI 96813 |
| AMERICAN LENDING ALLIANCE, INC. | 1750 S. KING STREET STE NO.290 | HONOLULU, HI 96826 |
| AMERICAN LENDING AND INVESTMENTS | 5901 SW 74 ST SUITE 304 | SOUTH MIAMI, FL 33143 |
| American Lending Corporation | 926 SW 82 Ave | Miami, FL 33144 |
| American Lending Inc | 2832 Teal Drive | Fullerton, CA 92635 |
| AMERICAN LENDING INSTITUTE | 27132 B Paseo Espada #1224 | SAN JUAN CAPISTRANO, CA 92675 |
| AMERICAN LENDING RESOURCE inc | 27715 JEFFERSON AVE Ste 102 | TEMECULA, CA 92590 |
| AMERICAN LIBERTY FINANCIAL SERVICE | 779 E 9400 S #453 | SANDY, UT 84094-3620 |
| American Liberty Mortgage | 1538 E. Troy Rd. | Edwardsville, IL 62025 |
| AMERICAN LIBERTY MORTGAGE & LOAN | 195 LAKE AVENUE | WORCESTER, MA 1604 |
| American Liberty Mortgage Corp. | 1225 Franklin Avenue Ste. 335 | Garden City, NY 11530 |
| American Liberty Mortgage Group Inc | 4850 South Emmerson Avenue Suite B | Indianapolis, IN 46203 |
| American Liberty Mortgage Inc | 176 Fisher Blvd | Puducah, KY 42003 |
| American Liberty Mortgage Inc | 2110 Tyler Street | Hollywood, FL 33020 |
| AMERICAN LIBERTY MORTGAGE INC | 425 Franklin Road Suite 520 | Marietta, GA 30339 |
| AMERICAN LIBERTY MORTGAGE, INC. | 2785 SPEER BLVD #250 | DENVER, CO 80211 |
| AMERICAN LIBERTY NATIONAL MORTGA | 135 PUBLIC SQUARE | LEBANON, TN 37087 |
| AMERICAN LOAN EXCHANGE LLC | 2150 S. Country Club Dr. Ste 16 | Mesa, AZ 85210 |
| American Loan Mortgage Corporation | 520 North Main Street | Findlay, OH 45840 |
| AMERICAN LOAN MORTGAGE CORPORA | ONE GRAND LAKE DRIVE SUITE A | PORT CLINTON, OH 43452 |
| American Manor Mortgage Inc | 4420 Taylorsville Road Ste D | Dayton, OH 45424 |
| AMERICAN MESSAGING #J1-001753 | PO BOX 5749 | CAROL STREAM, IL 60197-5749 |
| American Midwest Financial, Inc. | 6661 W 11TH ST | WORTH, IL 60482 |
| American Midwest Mortgage Corporation | 6363 York Road Ste 300 A | Parma Heights, OH 44130 |
| AMERICAN Millennium Copany LLC | 17 Hanover Rd Ste 410 | Florham Park, NJ 7032 |
| AMERICAN MOBILE SHREDDING #5620 | 5620 W. BARSTOW, # 101 | FRESNO, CA 93722 |
| AMERICAN MOBILE SHREDDING INC 439 | 4391 PELL DRIVE | UNIT D SACRAMENTO, CA 95838 |
| American Molaki, LLC | 670 2nd St. N. Suite C | Safety Harbor, FL 34695 |
| American Money Arc Mortgage Inc. | 8249 NW 36th St Ste 117 | Miami, FL 33166 |
| AMERICAN MORTGAGE & INVESTMENT I | 222 US HWY #1 SUITE 208 | TEQUESTA, FL 33569 |
| American Mortgage Advisors | 78900 AVE 47 STE 106 | LA QUINTA, CA 92253 |
| American Mortgage Alliance | 15910 Santa Ana Ave. | Fontana, CA 92373 |
| American Mortgage and Equity Consultants | 16011 Quince St NW | Andover, MN 55304 |
| American Mortgage and Financial Corporati | 4025 Holt Road | Holt, MI 48842 |
| American Mortgage And Financial Services | 1580 North Northwest Highway 305 | Park Ridge, IL 60068 |
| American Mortgage And Financial Services | 200 W BULLARD AVE STE C 3 | Clovis, CA 93612 |
| American Mortgage and Investment | PO BOX 1051 | Sandy, UT 84091 |
| AMERICAN MORTGAGE AND INVESTMEN | 12510 PROSPERITY DRIVE SUITE 100 | SILVER SPRING, MD 20904 |
| American Mortgage And Realty Enterprises | 211 North Euclid Street | Fullerton, CA 92832 |
| AMERICAN MORTGAGE AND TITLE LLC | 4063 SALISBURY ROAD SUITE 202 | JACKSONVILLE, FL 32216 |
| AMERICAN MORTGAGE BANKERS CORP | 3 Davol Square Building A Suite 118 | Providence, RI 2903 |
| AMERICAN MORTGAGE BANKERS CORP | 100 HIGHWAY 36 VANTAGE POINT SUITE 2R | WEST LONG BRANCH, NJ 7764 |
| American Mortgage Brokers | 2700 East Sunset Ste D 32 | Las Vegas, NV 89120 |
| American Mortgage Center | 7500 Bellaire Blvd Ste 248 | Houston, TX 77036 |

| | | |
|---|---|---|
| AMERICAN MORTGAGE CENTER, INC. | ONE LAKE BELLEVUE DRIVE Suite 202 | BELLEVUE, WA 98005 |
| American Mortgage Co of MS Inc | 5500 Plaza Drive Suite B | Brandon, MS 39047 |
| American Mortgage Company of Kentucky L | 1035 Strader Dr Suite 125 | Lexington, KY 40505 |
| American Mortgage Company, LLC | 4901 W. 136th Street | Leawood, KS 66224 |
| AMERICAN MORTGAGE CORP - TROY | 111 MAIN STREET | TROY, IL 62294 |
| American Mortgage Corporation | 201 West Pointe Ste 2 | Swansea, IL 62226 |
| American Mortgage Credit LLC | 225 Green Meadows Drive South Suite B | Lewis Center, OH 43035 |
| AMERICAN MORTGAGE DECISIONS | 10347 DAWSONS CREEK SUITE D | FORT WAYNE, IN 46825 |
| AMERICAN MORTGAGE EXECUTIVES, IN | 618 US HIGHWAY 1 STE 200 | N PALM BEACH FL 33408-4609 |
| AMERICAN MORTGAGE EXPRESS CORP | 1188 BISHOP ST STE 2503 | HONOLULU, HI 96813 |
| AMERICAN MORTGAGE EXPRESS FINAN | 3570 CAMINO DEL RIO NORTH SUITE 300 | SAN DIEGO, CA 92108 |
| American Mortgage Express Financial | 560 East Plumb Lane | Reno, NV 89502 |
| American Mortgage Express Financial Servi | 700 West Cherry Street | Sanbury, OH 43074 |
| American Mortgage Financial Group LLC | 1032 West 7th Street | St Paul, MN 55102 |
| American Mortgage Funding Group Inc | 1731 Beacon Street | Brookline, MA 2445 |
| American Mortgage Funding Inc | 16991 18 Mile Rd. | Clinton Township, MI 48038 |
| AMERICAN MORTGAGE FUNDING LLC | 2301 WATERS DR | MENDOTA HEIGHTS, MN 55120 |
| American Mortgage Group | 118 Main Street | Lenoir, NC 28645 |
| AMERICAN MORTGAGE GROUP INC | 5400 GLENWOOD AVE STE 115 | RALEIGH, NC 27612 |
| AMERICAN MORTGAGE GROUP INC | 8630 E. VIA DE VENTURA SUITE 102 | SCOTTSDALE, AZ 85258 |
| American Mortgage Group Inc | 3044 Hartford Hwy Suite 4 | Dothan, AL 36305 |
| American Mortgage Group Inc | 710 S 8th Street | McLoud, OK 74851 |
| American Mortgage Group Inc | 7707 West Main St. | Belleville, IL 62223 |
| AMERICAN MORTGAGE GROUP, INC. | 3375 Chastain Gardens Drive Building 100 - Suite 1 | Kennesaw, GA 30144 |
| American Mortgage Inc | 523 West Park Street | Livingston, MT 59047 |
| American Mortgage Inc | 1010 Berlin Road | Cherry Hill, NJ 8034 |
| American Mortgage Inc | 2233 West Kagy Ste 2 | Bozeman, MT 59718 |
| American Mortgage Inc | 4601 Westown PKWY STE 113 | W DES MOINES, IA 50266-1071 |
| American Mortgage Lenders LLC | PO Box 11535 | Pittsburgh, PA 15238 |
| American Mortgage Lenders of Kentucky, In | 1721-C Fortune Court Suite 104 | Lexington, KY 40509 |
| American Mortgage Lending Corp | 10899 Sunset Drive Suite 202 A | Miami, FL 33173 |
| American Mortgage Lending Inc | 3709 N Sheridan Road | Peoria, IL 61614 |
| AMERICAN MORTGAGE LOAN SERVICES | 860 N SR 434 SUITE 1005 | ALTAMONTE SPRINGS, FL 32714 |
| American Mortgage Market LLC | 500 Elm Grove Rd | Elm Grove, WI 53122 |
| AMERICAN MORTGAGE MARKET, INC. | 1077 AUBURN ROAD | TURNER, ME 4282 |
| AMERICAN MORTGAGE OF MONTANA, II | 704 W. SUSSEX | MISSOULA, MT 59801 |
| AMERICAN MORTGAGE PARTNERS LLC | 3033 EXCELSIOR BLVD SUITE 10 | MINNEAPOLIS, MN 55416 |
| American Mortgage Partners, LLC- | 94 ANTHONY DRIVE | BRISTOL, CT 6010 |
| American Mortgage Processing Services LL | 300 W Osborn Road Ste 108 | Phoenix, AZ 85013 |
| AMERICAN MORTGAGE PROFESSIONAL | 465 EAST GRAND AVE | ESCONDIDO, CA 92025 |
| American Mortgage Providers | 188 Industrial Drive | Elmhurst, IL 60126 |
| American Mortgage Securities, Inc. | One Columbus Center Suite 600 | Virginia Beach, VA 23462 |
| AMERICAN MORTGAGE SERVICE COMP | 415 GLENSPRINGS DRIVE SUITE 203 | CINCINNATI, OH 45246 |
| American Mortgage Service Group Inc. | 7700 Congress Avenue suite 2110 | Boca Raton, FL 33487 |
| AMERICAN MORTGAGE SERVICES LLC | 1150 S KING ST STE 601 | HONOLULU, HI 96814 |
| American Mortgage Solutions | 9450 Inverness Court NW | Ramsey, MN 55303 |
| American Mortgage Solutions Inc | 7473 W Lake Mead Bld Ste 107 | Las Vegas, NV 89128 |
| AMERICAN MORTGAGE SOLUTIONS INC | Ste 200 2203 Timberloch Place Suite 100 | The Woodlands, TX 77069 |
| American Mortgage Source LLC | 12409 E. Cortez Drive | Scottsdale, AZ 85259 |
| American Mortgage Source LLC | 788 SHREWSBURY AVENUE | TINTON FALLS, NJ 7724 |
| American Mortgage Trust LLC | 401 E Las Olas Blvd Ste 1050 | Ft Lauderdale, FL 33301 |
| American Mutual Financial Services | 2833 Junction Ave Ste 202 | San Jose, CA 95134 |
| American National Mortgage Corp | 300 East Broadway Ste 407 | Logansport, IN 46947 |
| AMERICAN NATIONAL MORTGAGE INC | 15250 VENTURA BLVD STE 1220 | SHERMAN OAKS, CA |
| American National Mortgage Inc | 3798 Marshall Street Ste 7 | Wheat Ridge, CO 80033 |
| American National Mortgage LLC | 831 ohio street | St Paul, MN 55107 |
| American National Mortgage of Indiana LLC | 754 N Serman Dr Suite 212 | Indianapolis, IN 46201 |
| American Nationwide Mortgage Company In | 3820 Northdale Blvd Suite 111A | Tampa, FL 33624 |
| American Nationwide Mortgage Company In | 2216 Young Drive Ste 4 | Lexington, KY 40509 |
| AMERICAN NATIONWIDE MORTGAGE IN | 720 S JONES BOULEVARD | LAS VEGAS, NV 89107 |
| American One Mortgage Inc | 3 Crestview Drive | Cherry Hill, NJ 8003 |
| American Pacific Lenders Inc | 4275 Executive Square Suite 1050 | La Jolla, CA 92037 |
| AMERICAN PACIFIC MORTGAGE | 5975 W QUAL AVE | LAS VEGAS, NV 89118 |
| American Pacific Mortgage | 5405 N. Pershing Ave. Suite C-2A | Stockton, CA 95207 |
| AMERICAN PACIFIC MORTGAGE CORP | 2600 E BIDWELL STREET | FOLSOM, CA 95630 |
| American Pacific Mortgage Corporation | 7111 Magnolia Ave Ste M | Riverside, CA 92504 |
| American Pacific Mortgage Corporation | 222 S Thor Street Ste 10 | Turlock, CA 95380 |
| American Pacific Mortgage Corporation | 318 4th Street | Marysville, CA 95901 |
| AMERICAN PACIFIC MORTGAGE CORPO | 3000 LAVA RIDGE COURT NO. 200 | ROSEVILLE, CA 95661 |

| | | |
|---|---|---|
| American Pioneer Financial Services Inc | 12894 Pony Express Road Suite 600 | Draper, UT 84020 |
| American Pioneer Mortgage Services | 639 E. Ocean Ave | Boynton Beach, FL 33435 |
| American Plus Mortgage Corporation | 11725 COLLIER BLVD SUITE  A | Naples, FL 34116 |
| AMERICAN POWER CONVERSION | 5081 COLLECTIONS CENTER DR | CHICAGO, IL 60693-5081 |
| American Preferred Real Estate Inc | 2420 Del Paso Rd Ste 145 | Sacramento, CA 95834 |
| American Premier Lending LLC | 3140 WEST KENNEDY BLVD SUITE 100 | Tampa, FL 33609 |
| American Premier Lending LLC | 8115 Revere St | Philadelphia, PA 19152 |
| American Premier Mortgage Inc | 9370 Sunset Drive Suite A 142 | Miami, FL 33173 |
| American Premier Mortgage Services Inc | 35522 Center Ridge Road - Suite C | North Ridgeville, OH 44039 |
| American Premier Mortgage, LLC | 905 W 175th Street | Homewood, IL 60430 |
| American Premium mortgage | 324 E 11th Street | Tracy, CA 95376 |
| American Pride Home Services, LLC | 10153 University Avenue NE | Blaine, MN 55434 |
| American Prime Financial Inc | P O Box 4467 | Burlingame, CA 94011 |
| AMERICAN PROPERTY FINANCIAL INC | 4242 MEDICAL DRIVE NO 4150 | SAN ANTONIO, TX 78229 |
| AMERICAN REAL ESTATE APPRAISALS L | 603 RIDGE RD | HOMEWOOD, IL 60430-2015 |
| American Real Estate Funding | 2650 LARKSPUR LN STE G | Redding, CA 96002 |
| American Real Estate Mortgage | 5825 Live Oak Pkwy Suite 2A | Norcross, GA 30093 |
| AMERICAN REALTY AND BUSINESS COR | 42820 ALBRAE ST | FREMONT, CA 94538 |
| AMERICAN RELIABLE INSURANCE CO | 8655 EAST VIA DE VENTURA | SCOTTSDALE, AZ 85258 |
| AMERICAN RELIABLE TITLE INC. | 15025 NW 77TH AVE, SUITE 221 | MIAMI LAKES, FL 33014 |
| AMERICAN REPORTING COMPANY | 4020 LAKE WASHINGTON BLVD NE SUITE 205 | KIRKLAND, WA 98033 |
| American Republic Realty and Mortgage Se | Po Box 820965 | Houston, TX 77282-0965 |
| AMERICAN RESIDENTIAL FUNDING | 5580 Peterson Ln #136 | Dallas, TX 75240 |
| American Residential Funding | 400 S. Ramona Suite 105 | Corona, CA 92879 |
| American Residential Funding, Inc. | 3200 S. Bristol Ave. 8th floor | Costa Mesa, CA 92626 |
| American Residential Lending | 5201 Blue Lagoon Drive | Miami, FL 33126 |
| AMERICAN RESIDENTIAL LENDING INC | 1808 FLAT BRANCH COURT | VALRICO, FL 33594 |
| American Residential Mortgage Capital Inc | 700 E. Main Street STE 115 | Medford, OR 97504 |
| American Residential Mortgage Capital Inc | 519 MASON RD | Vista, CA 92084 |
| American Residential Mortgage Group Inc | 211 East Six Forks 120B | Raleigh, NC 27609 |
| American Residential Mortgage Inc | 15717 S YALE | Bixby, OK 74008 |
| American Residential Mortgage Lending LL | 12502 SW 24ST | Miramar, FL 33027 |
| AMERICAN RESIDENTIAL MORTGAGE LL | 1521 GEORGETOWN ROAD SUITE 304 | HUDSON, OH 44236 |
| AMERICAN RESIDENTIAL REAL ESTATE | 21250 HAWTHORNE BLVD #500 | TORRANCE, CA 90503 |
| AMERICAN SAVINGS FINANCIAL SERVIC | 3043 FOOTHILL BLVD STE 12 | LA CRESCENTA, CA 91214 |
| AMERICAN SECURITY FINANCIAL CORP | 1501 F STREET | MODESTO, CA 95354 |
| American Security Mortgage Corporation | 2101 Rexford Road Suite 150 West | Charlotte, NC 28211 |
| American Security Mortgage Inc | 261 E Lake Street | Bloomingdale, IL 60108 |
| American Sentry Mortgage Ltd | 4770 Duke Drive Suite 100 | Mason, OH 45040 |
| American Signature Mortgage LLC | 1616 Westgate Circle | Brentwood, TN 37027 |
| American South Lending Inc | 5500 Adams Farm Lane Suite 202 | Greensboro, NC 27407 |
| AMERICAN SOUTHWEST | 12753 MACHETE TRAIL | AUSTIN, TX 78729 |
| American Spirit Mortgage Inc | 1501 South Pinellas Ave Unit F | Tarpon Springs, FL 34689 |
| American Standard Mortgage Corporation | 19995 SW Stafford Rd Suite E | West Linn, OR 97068 |
| American Star Mortgage, Inc. | 911 E. 86th Street Suite 107 | Indianapolis, IN 46240 |
| American Star Mortgage, LLC | 1118 SW A. Ave. | Lawton, OK 73501 |
| American Street Mortgage Co | 837 North Milwaukee Avenue | Chicago, IL 60622 |
| AMERICAN SUMMIT INSURANCE | 14805 N 73RD ST. | SCOTTSDALE, AZ 85267 |
| AMERICAN SUPERIOR INS | 3415 53RD AVE WEST | BRANDENTON, FL 34210 |
| AMERICAN TAX AND FINANCIAL SERVIC | 3000  Northeast Brooktree Lane Suite 106 | Gladstone, MO 64119 |
| AMERICAN TELEPHONE | 7363 E. TIERRA BUENA LANE, SUITE 140 | SCOTTSDALE, AZ 85260 |
| American Tradition Mortgage | 2032 Grassland Dr | Norman, OK 73072 |
| American Trust Mortgage | 122 N 4th St | Lake Mary, FL 32746 |
| AMERICAN TRUST MORTGAGE | 119 MELODY DR | METAIRIE, LA 70001-3013 |
| American Trust Mortgage Group Corp | 1375 Lenoir Rhyne Blvd SE Suite 105 | Hickory, NC 28602 |
| AMERICAN TRUST MORTGAGE INC | 324 ESSEX STREET | SWAMPSCOTT, MA 1907 |
| AMERICAN UNION | 2566 EAST 200 N | LAGTON, UT  84040 |
| AMERICAN UNION FINANCIAL GROUP, IN | 2473 FORTUNE DRIVE Suite 120 | LEXINGTON, KY 40509-4256 |
| American Union Financial Services Inc | 3200 Bristol Street Ste 600 | Costa Mesa, CA 92626 |
| American Union Mortgage Inc | 220 71st Street Ste 210 | Miami Beach, FL 33141 |
| American Union Mortgage LLC | Robinson Plaza 3 Suite 320 | Pittsburgh, PA 15205 |
| AMERICAN UNITED FUNDING LLC | 1923 HOBART WAY | MOUNT JULIET, TN 37122 |
| American United Mortgage Company | 3100 Dundee  Ste. 102 | Northbrook, IL 60062 |
| AMERICAN UNITED MORTGAGE CORPO | 3 Baldwin Green Suite 209 | WOBURN, MA 1801 |
| American Way Financial Services Inc | 5319 West 95th Street | Oak Lawn, IL 60453 |
| American West Credit Corporation | 2910 Inland Empire Blvd. #116 | Ontario, CA 91764 |
| American West Funding Inc | 9300 FLAIR DR STE 107 A | EL MONTE, CA 91731 |
| American Wholesale Lending LLC | 5814 Blackshire Path | Inver Grove Heights, MN 55076 |

| | | |
|---|---|---|
| AMERICAN WHOLESALE MORTGAGE, IN | 1110 13TH STREET  SE | SALEM, OR 97302 |
| AMERICAN XPRESS MORTGAGE | 3721 WESTLEY STREET UNIT 123 | MYRTLE BEACH, SC 29579 |
| Americana Mortgage Company LLC | 14301 N. 87th Street | Scottsdale, AZ 85260 |
| AMERICANA MORTGAGE INC. | 253 ROAD 4990 | BLOOMFIELD, NM 87413 |
| Americapital Financial Corporation | 1450 W. 6th Street #101 | Corona, CA 92882 |
| AMERICAPITAL FUNDING CORPORATION | 3601 LORNA RIDGE DRIVE | HOOVER, AL 35216 |
| Americare Financial Inc | 24445 Northwestern Hwy Ste 216 | Southfield, MI 48075 |
| Americare Investment Group | 901 W Bardin Rd Ste 300 | Arlington, TX 76017 |
| America's Best Lending Network | 6261 NW 6th Way #202 | Fort Lauderdale, FL 33309 |
| AMERICA'S BEST MORTGAGE | 1089 Parkmeadow Dr. NE | KEIZER, OR 97303 |
| America's Best Mortgage LLC | 132 South Broad Street Ste 204 | Canfield, OH 44406 |
| AMERICAS DISCOUNT MORTGAGE COR | 3200 Post Road Suite 1 | Warwick, RI 2886 |
| AMERICA'S DISCOUNT MORTGAGE INC | 16313 SE 1ST STREET STE B-1 | VANCOUVER, WA 98687 |
| Americas Dream Funders Inc | 12660 West North Avenue | Brookfield, WI 53005 |
| Americas EZ Mortgage Inc | 28851 A North Main Street | Daphne, AL 36526 |
| Americas Family Finance Inc | 14680 SW 132 Ct | Miami, FL 33186 |
| AMERICA'S FIRST CHOICE MORTGAGE, | 216 ROUTE 206 NORTH | ANDOVER, NJ 7821 |
| Americas First Home | 5241 West Fayetteville Road STE A | College Park, GA 30349 |
| America's First Home Mortgage Company, | 2171 Northlake Pky Bldg 3 Ste 121 | Tucker, GA 30084 |
| Americas Home Loan Corporation | 1360 Powers Ferry Road Suite C100 And C300 | Marietta, GA 30067 |
| Americas Home Loans Inc | 131 A Stony Cir Ste 500 | Santa Rosa, CA 95401 |
| AMERICA'S HOME LOANS, LLC | 1035 SOUTH WASHINGTON STREET | BISMARCK, ND 58504 |
| America's Homefunders Inc | 6613 North Scottsdale Rd Suite 101 | Scottsdale, AZ 85250 |
| America's Hometown mortage, Inc. | 14003 Hwy 6 | Santa Fe, TX 77510 |
| America's Hometown Mortgage | 1516 E. Colonial Drive | Orlando, FL 32803 |
| AMERICAS LENDING CHOICE CORP | 290 NW 165 STREET Ste PH8 | NORTH MIAMI BEACH, FL 33169 |
| America's Loan Source Inc | 1340 E ROUTE 66 #107 | GLENDORA, CA 91740 |
| Americas Money Source Inc | 2306 CURRY FORD RD | Orlando, FL 32806 |
| AMERICA'S MORTGAGE | 7425 E. MAIN STREET | FARMINGTON, NM 87402 |
| AMERICAS MORTGAGE ADVISORS INC | 8240 SW 88 ST | MIAMI, FL 33156 |
| America's Mortgage Alliance, Inc. | 6045 N. Scottsdale Rd. Ste 104 | Scottsdale, AZ 85250 |
| AMERICAS MORTGAGE BROKER LLC | 3825 HENDERSON BOULEVARD SUITE 400 | TAMPA, FL 33629-5022 |
| America's Mortgage Broker LLC | 3825 Henderson Blvd STE 400 | Tampa, FL 33629 |
| America's Mortgage Choice, LLC | 10880 Benson Suite 2300 | Overland Park, KS 66210 |
| Americas Mortgage Connection Inc | 5313 19th Ave. S | Gulfport, FL  33707-4222 |
| Americas Mortgage Corp | 325 S Dixie Hwy | Lake Worth, FL 33460 |
| Americas Mortgage Group Inc | 470 Olde Worthington Rd Ste 150 | Westerville, OH 43082 |
| AMERICAS MORTGAGE GROUP INC | 250 OLD WEST WILSON BRIDGE ROAD SUITE 250 | WORTHINGTON, OH 43082 |
| AMERICA'S MORTGAGE LLC | 11941 W 48TH AVENUE STE 200 | Wheat Ridge, CO 80033 |
| America's Mortgage Partners LLC | 7211 NW 83rd Street Ste200 | Kansas City, MO 64152 |
| AMERICAS MORTGAGE RESOURCE LLC | 166 CARLYLE DRIVE | PALM HARBOR, FL 34683 |
| Americas Mortgage Source Inc | 708 Lucerne Ave | Lake Worth, FL 33460 |
| America's Mortgage Source, Inc. | 2180 Jefferson Street Suite 101 | Napa, CA 94559 |
| AMERICAS MORTGAGE STORE, INC | 8436 EAST SHEA BLVD | SCOTTSDALE, AZ 85260 |
| America's Mortgage, LLC | 11941 W 48th Avenue Ste 200 | Wheat Ridge, CO 80033 |
| Americas United Financial Services, LLC | PO BOX 422029 - 5340 Greenland Road | Atlanta, GA 30342 |
| Americas Victory Home Loans | 3110 Trawood Suite A | El Paso, TX 79936 |
| AmericaWest Financial LLC | 23725 230th Pl SE | Maple Valley, WA 98038 |
| Americawide Inc. | 6700 Indiana Avenue #285 | Riverside, CA 92506 |
| AMERICHOICE INC | 42840 CHRISTY STREET #203 | FREMONT, CA 94538 |
| AMERICO MORTGAGE FUNDING LLC | 580 VILLAGE BLVD STE 325 | WEST PALM BEACH, FL 33409 |
| Americoast Financial Corporation | 2659 Townsgate Road Suite 111 | Westlake Village, CA 91361 |
| AMERICOR LENDING GROUP, INC | 2400 MAIN STREET 202 | IRVINE, CA 926192705- |
| AMERICOR MORTGAGE INC | 255 E BROWN ST STE 300 | BIRMINGHAM, MI 48009 |
| AMERICORP HOME LOANS LLC | 6801 LAKE WORTH RD SUITE 314 | LAKE WORTH, FL 33467 |
| Americorp Mortgage | 820 S. Main | Stillwater, OK 74074 |
| AmeriCorp Mortgage Funding, Inc. | 4731 Midlothian Turnpike Ste 35 | Crestwood, IL 60445 |
| AMERICUS GROUP INC | 11240 SW 88TH ST | MIAMI, FL 33176 |
| AMERIDREAM FINANCIAL GROUP INC | PO Box 668015 | Miami, FL 33166 |
| AmeriDream Home Loans Inc | 1390 WILLOW PASS RD STE 260 | Concord, CA 94520 |
| AMERIDREAM MORTGAGE GROUP INC | 4330 GEORGETOWN SQUARE SUITE 555 | DUNWOODY, GA 30338 |
| Amerdream Mortgage Group LLC | 2641 Navasota Drive | Little Elm, TX 75068 |
| Amerifi Mortgage Group Inc | 2304 Hurstbourne Village Dr Suite 300 | Louisville, KY 40299 |
| AmeriFinancial Mortgage Corp | 4302 Henderson Blvd Suite 114 | Tampa, FL 33629 |
| AMERIFIRST FINANCIAL | 1550 E. MCKELLIPS NO. 117 | MESA, AZ 85203 |
| Amerifirst Financial Corporation | 10251 SW 72 St Ste 105 | Miami, FL 33173 |
| AMERIFUND FINANCIAL AND ALL FUND | 8833 PACIFIC AVENUE Suite G | TACOMA, WA 98444 |
| AMERIFUND FINANCIAL INC | 46341 HILTON RIDGE DRIVE | LEXINGTON PARK, MD 20653 |
| AMERIFUND FINANCIAL INC. | 9952 DOLORES STREET | SPRING VALLEY, CA 91977 |

| | | |
|---|---|---|
| Amerifund Lending Group | 652 Silverwheel Place | Newbury Park, CA 91320 |
| Amerifund Mortgage, Inc. | 2200 S. Main St Suite 210 | Lombard, IL 60148 |
| Amerifund USA Inc. | 16885 W. Bernardo Dr. # 255 | San Diego, CA 92127 |
| Amerifund, Incorporated | 245 West Wieuca Road Suite 200 | Atlanta, GA 30342 |
| AMERIFUNDING EXPRESS INC | 7710 W SAHARA AVE STE 124 | LAS VEGAS, NV 89117 |
| Amerige, Inc. | 14284 Beach Blvd | Westminster, CA 92683 |
| AMERIGROUP LENDING LLC | 1713 ARDMORE BLVD | PITTSBURGH, PA 15221 |
| Amerigroup Mortgage Inc | 7730 Montgomery Road | Cincinnati, OH 45236 |
| Amerigroup Mortgage Inc. | 4000 NW 23RD CT | COCONUT CREEK, FL 33066-2036 |
| Amerihome Lendinc Inc | 14325 Woodcrest Drive | Rockville, MD 20853 |
| Amerihome Mortgage Company LLC | 1 New England Executive Park #370 | burlington, MA 1803 |
| Amerihome Mortgage Company LLC | 165 Bishops Way Ste 148 | Brookfield, WI 53005 |
| AMERIHOME MORTGAGE INC. | 7435 EAST ACOMA DRIVE STE 304 | SCOTTSDALE, AZ 82560 |
| AMERILAND REAL ESTATE INC | 12 HUDSON STREET | BRIDGEPORT, CT 6606 |
| Amerilending and Associates Corp | 9200 S Dadeleand Blvd Ste 208 | Miami, FL 33156 |
| AMERILEX MORTGAGE LLC | 11369 BIG BEND RD | Riverview, FL 33569 |
| Amerilty Inc | 4960 ALMADEN EXPWY STE 232 | SAN JOSE, CA 95118 |
| Amerimac Mortgage Inc | 7510 Slate Ridge Blvd | Reynoldsburg, OH 43068 |
| Amerimax Financial Group Inc | 1919 South Jones Blvd Suite H | Las Vegas, NV 89146 |
| AMERIMAX REALTY FINANCIAL | 20250 ACACIA DR #240 | Newport Beach, CA 92660 |
| Amerimore Financial Corporation | 120 Delaware Street | New Castle, DE 19720 |
| Ameri-Mortgage Corp | 4544 W 103rd 1st floor east | Oaklawn, IL 60453 |
| Ameri-Mortgage Corp | 135 E. Agonquin Rd. Suite 2 A | Arlington Heights, IL 60005 |
| Amerimortgage Corporation Group | 6910 North Main Street Box 42 Bldg 18-A | Granger, IN 46530 |
| AMERIMORTGAGE INC | 65 WEST MAIN STREET | CARROLLTON, OH 44615 |
| AMERIMORTGAGE LLC | 219 S MAIN STREET | FLEMINGTON, NJ 8822 |
| Amerimortgage LLC | 8260 NW 5 Terr Ste 349 | Miami, FL 33126 |
| Amerinest Mortgage LLC | PO BOX 373 | CEDAR HILL TX  75106-0373 |
| Amerinet Financial Services Inc | 1824 South Arlington Heights Road | Arlington Heights, IL 60005 |
| Ameriplan Financial Group, Inc. | 1136 E. Stuart Street  #4201 | Fort Collins, CO 80525 |
| AMERIPRIDE LINEN & APPAREL SERVICE | P.O. BOX 36 | ALBUQUERQUE,  NM  87103 |
| AmeriPro Capital Group Inc | 5721 W. Slauson Avenue # 110 | Culver City, CA 90230 |
| Ameripro Funding INC | 8303 North Mopac Expressway Suite B 425 | Austin, TX 78759 |
| AmerisFirst Mortgage And Investment Inc | 2186 West Atlantic Ave | Delray Beach, FL 33445 |
| Amerisource Funding Inc | 124-15 Rockaway Blvd Ste 211 | South Ozone Park, NY 11420 |
| AMERISOURCE MORTGAGE | 36134 GREEN ST | NEW BALTIMORE, MI 48047 |
| AmeriSource Mortgage LLC | 74 Marblehead Road | Windham, NH 3087 |
| Ameri-South Mortgages, LLC | 7156 Tchulahoma Bldg A Suite E | Southaven, MS 38671 |
| AMERISTAR CAPITAL MORTGAGE | 17011 BEACH BLVD SUITE 900 | HUNTINGTON BEACH, CA 92647 |
| Ameristar Financial Corporation | 28765 SINGLE OAK DR STE 175 | TEMECULA, CA 92590 |
| Ameristar Financial Group | 7759 Alderwood Ave | Corona, CA 92880 |
| Ameristar Financial LLC | 11650 Lantern Road Suite 222 | Fishers, IN 46038 |
| AMERISTAR FUNDING GROUP | 28052 CAMINO CAPISTRANO Suite 2088 | LAGUNA NIGUEL, CA 92677 |
| Ameristar Mortgage Corporation | 325 N Kirkwood Rd Ste 105 | Kirkwood, MO 63122 |
| Ameristar Mortgage Group Inc | 6200 Seagull Lane NE Unit A | Albuquerque, NM 87109 |
| Ameristate Bancorp Inc | 725 Boardman Canfield Road Suite L 3 | Boardman, OH 44512 |
| Ameritec Capital | 16002 Los Gatos Blvd | Los Gatos, CA 95032 |
| AmeriTex Mortgage LLC | 1446 Mac Arthur Ste 100 | Carrollton, TX 75007 |
| Ameritime Mortgage Company LLC | 2100 West Loop South Suite 900 | Houston, TX 77027 |
| AMERITRUST ADVANTAGE MORTGAGE | 3221 E SILVER SPGS BLVD | Ocala, FL 34470 |
| Ameritrust Capital Mortgage LLC | 11221 Katy Freeway Ste 209 | Houston, TX 77079 |
| Ameritrust Home Mortgage Center LLC | 4581 N University Drive | Lauderhill, FL 33351 |
| Ameritrust Lending Group Inc | 1901 S Congress Ave Ste 300 | Boynton Beach, FL 33426 |
| Ameritrust Mortgage And Investments Inc | 11005 Spring Hill Drive | Spring Hill, FL 34608 |
| AMERITRUST MORTGAGE LLC | 3483 NE 163RD ST | North Miami Beach, FL 33160 |
| AmeriTrust Mortgage Services LLC | 41 South Park Blvd | Greenwood, IN 46143 |
| Amerivest Financial, Inc. | 3535 Westeimer #228-B | Houston, TX 77027 |
| AmeriVest International Mortgage, Inc. | 1238 Concord Street | Orlando, FL 32803 |
| AmeriWest Funding and Realty Group Inc | 1380 A Street | Hayward, CA 94541 |
| AMERIWEST HOME LOANS INC | 6815 14TH ST W STE 202 | BRADENTON, FL 34207 |
| Ameriwide Lending Corp | 834 E 4th Street Unit E | Long Beach, CA 90802 |
| Ameriworth Mortgage Company | 6741 VAN NUYS BLVD STE 206 | VAN NUYS, CA 91405 |
| AMERTIME MORTGAGE COMPANY LLC | 200 NE  MISSOURI ROAD SUITE 200 | LEE'S SUMMIT, MO 64086 |
| AMEX Direct Lending | 600E Eden Road Suite A | Lancaster, PA 17601 |
| Amex Mortgage Corp | 4500 S. Lakeshore Drive Ste 220 | Tempe, AZ 85282 |
| Amfund LLC | 1 Florida park Dr. North Suite 107 | Palm Coast, FL 32137 |
| AMFUND MORTGAGE LLC | 1 FLORIDA PARK DR NORTH STE 107 | PALM COAST, FL 32137 |
| AMG Mortgage Inc | 6806 FALLSBROOK CT STE 3 | GRANITE BAY, CA 95746 |
| Ami Cohen Realty Inc | 21777 VENTURA BLVD STE 253 | Woodland Hills, CA 91364 |

| | | | |
|---|---|---|---|
| AMI Financial Inc. | 16 East Merchants Drive | Oswego, IL 60543 | |
| Amicus Mortgage Group Inc | 6341 Piccadilly Square Dr St B | Mobile, AL 36609 | |
| Amie J Lowery | 1153 Starlight Drive | Fenton, MO 63026 | |
| Amigo Home Loans.com | 121 N Copia | El Paso, TX 79905 | |
| Amigos Home Mortgage Inc | 1322 North Academy Blvd Ste 204 | Colorado Springs, CO 80909 | |
| Amigos Home Mortgages Inc | 8212 W Waters Avenue | Tampa, FL 33615 | |
| AMILCAR ALONZO | 40624 163rd Street East | LANCASTER ,CA 93591 | |
| Amir Hossein Farhid | 538 Alameda Del Prado | Novato, CA 94949 | |
| Amir Israel | 21777 Ventura Blvd. Ste. 264 | Woodland Hills, CA 91364 | |
| Amistad Bank | 1301 Veterans Blvd. | Del Rio, TX 78840 | |
| Amistad Financial Services | 707 E Calton Road Ste 202 | Laredo, TX 78041 | |
| Amistad Mortgage Inc | 7951 SW 40th St Ste 208 | Miami, FL 33155 | |
| Amit Gujral | 7563 E Placita De La Vina | Tucson, AZ 85750 | |
| AMITY MORTGAGE CORPORATION | 1882 US HIGHWAY 1 | NORTH BRUNSWICK, NJ 08902 | |
| Amjem LLC | 28965 Oak Creek Lane Unit 2201 | Agoura Hills, CA 91301 | |
| AMLOAN MORTGAGE INC | 11955 101ST AVE N | SEMINOLE, FL 33772 | |
| AMMBH Corp | 3135 State Road Suite #10 | Safety Harbor, FL 34695 | |
| Ammre | 2823-B Richmond Dr NE | Albuquerque, NM 87107 | |
| Amon Kweku Arnold | 4596 Northridge Dr. | Los Angeles, CA 90043 | |
| Amora Leilani Manini Watts | 94-080 Anaia Dr #142 | Mililani, HI 96789 | |
| Amoro Financial Group LLC | 256 Seaboard Lane Ste E 101-102 | Franklin, TN 37067 | |
| AMortgageLink LLC | 555 S Perkins Extended STE 403 | Memphis, TN 38117 | |
| Amoskeag Mortgage LLC | 712 Mast Rd 2nd fl | Manchester, NH 3102 | |
| AMPARO LYNCH | 110 DENEB PL | LOMPOC, CA 93436 | |
| AMPC AND F INC | 498 PALM SPRINGS DR STE 100 | ALTAMONTE SPRINGS, FL 32701 | |
| AMPCO SYSTEM PARKING | 841 BISHOP STREET | HONOLULU, HI 96813 | |
| AMPCO SYSTEM PARKING | 201 MERCHANT STREET, SUITE 2220 | HONOLULU, HI 96813 | |
| AMPCO SYSTEM PARKING | 777 108TH AVE NE | BELLEVUE, WA 98004 | |
| AMPCO SYSTEM PARKING | 2000 WEST SAM HOUSTON PARKWAY SOUTH | HOUSTON TX 77042 | |
| AMPERSAND INC., UNLIMITED | 4530 S EASTERN AVE #A3 | LAS VEGAS, NV 89119 | |
| AMPREX FINANCIAL SERVICES INC | 10250 SW 56 ST STE C 102 | MIAMI, FL 33165 | |
| AMR,INC | 6700 FALLBROOK AVE #293 | WEST HILLS, CA 91307 | |
| Amrit Sachdev | 6630 skyfarm drive | san jose, CA 95120 | |
| Amronbanc Mortgage Corporation | 6425 North Hamlin Avenue | Lincolnwood, IL 60712 | |
| AMS GROUP, L.L.C. | 781 E. SAN BERNARDINO RD | COVINA, CA 91723 | |
| AMS Mortgage LLC | 1729 NORTH TREKELL ROAD SUITE 114 | CASA GRANDE, AZ 85222 | |
| AMS MORTGAGE SERVICES INC | 482 NOTCH ROAD | WEST PATERSON, NJ 7424 | |
| Amstar Financial Mortgage Inc | 6600 Peachtree Dunwoody Rd 400 Embassy Row STE | Atlanta, GA 30328 | |
| AMSTAR MORTGAGE | 8255 FLORIDA BLVD SUITE 203 | BATON ROUGE, LA 70806 | |
| AMSTAR MORTGAGE CORP | 4220 SOUTH HOCKER #100 | INDEPENDENCE, MO 64055 | |
| AMSTAR MORTGAGE CORPORATION | 10851 Scarsdale Blvd Suite 800 | HOUSTON, TX 77089 | |
| AMSTAR MORTGAGE CORPORATION | 1111 S RANGE AVE STE 101 B AND C | DENHAM SPRINGS, LA 70726 | |
| Amstar Mortgage Corporation | 300 Harding Blvd. #213 | Roseville, CA 95678 | |
| Amstate Mortgage Inc | 6119 Grand Blvd | New Port Richey, FL 34652 | |
| Amsterdam Mortgage Annexx, Inc | 5075 sw Griffith Dr STE 230 | Beaverton, OR 97005 | |
| AMSTERDAM PRINTING AND LITHO | P.O. BOX 580 | AMSTERDAM, NY 12010-0580 | |
| AMT Financial Services Inc. | 6918 Aloma Ave | Winter Park, FL 32792 | |
| Amtrak Mortgage LLC | 1000 N Morrison Blvd Suite I | Hammond, LA 70401 | |
| Amtrust Mortgage | 100 GLENRIDGE PT PKWY Suite 400 | ATLANTA, GA 30342 | |
| Amtrust Mortgage | 126 S. MILLEDGE AVENUE | ATHENS, GA 30605 | |
| Amtrust Mortgage | 135 JOHNSON FERRY ROAD Suite 500 | MARIETTA, GA 30068 | |
| Amtrust Mortgage | 13-C JACKSON STREET | NEWNAN, GA 30263 | |
| Amtrust Mortgage | 1651 MT VERNON ROAD Suite 200 | SANDY SPRINGS, GA 30338 | |
| Amtrust Mortgage | 1701 Barrett Lakes Blvd Suite 500 | Kennesaw, GA 30144 | |
| Amtrust Mortgage | 3325 PADDOCKS PKWY Suite 390 | SUWANEE, GA 30024 | |
| Amtrust Mortgage | 3675 CRESTWOOD PKWY Suite 505 | DULUTH, GA 30096 | |
| Amtrust Mortgage | 500 North Winds Center West | ALPHARETTA, GA 30004 | |
| Amtrust Mortgage | 825 FAIRWAYS COURT SUITE 301 | STOCKBRIDGE, GA 30281 | |
| Amtrust Mortgage | 990 IRIS DRIVE SUITE 301 | CONYERS, GA 30094 | |
| Amtrust Mortgage | One Belair South Pkwy Suite D | Bel Air, MD 21015 | |
| AMTRUST MORTGAGE CORPORATION | 100 GLENRIDGE POINT PKWY STE 400 | ATLANTA, GA 30342 | |
| Amtrust Mortgage Funding Inc. | 200 Medical Dr Suite D | Carmel, IN 46032 | |
| Amwest Capital Group Inc | 17890 Castleton Street Suite 398 | City of Industry, CA 91748 | |
| AMWEST MORTGAGE INC. | 495 NORTH LAKE BLVD #271/PO BOX 7680 | Tahoe City, CA 96145 | |
| Amy Belluso Willingham | 236 Revillian Way | Woodstock, GA 30188 | |
| Amy Brooke Dalzell | 8310 E Buteo | Scottsdale, AZ 85255 | |
| Amy Creer | 1228 Bracknell Court | Conyers, GA 30013 | |
| Amy Deanne Handlong | 8529 W Ross Ave | Peoria, AZ 85383 | |

| | | | |
|---|---|---|---|
| Amy Elizabeth Grawet | 2490 S Worchester Ct Unit B | Aurora, CO 80014 | |
| AMY HANDLONG | 8529 W ROSS AVE | PEORIA, AZ | |
| AMY HILLIARD | 17015 N. SCOTTSDALE RD # 325 | SCOTTSDALE, AZ 85255 | |
| Amy Jo Powers | 2944 Williams Rd | Leslie, MI 49251 | |
| Amy Katherine Shea | 110 Yale Ave | Middlebury, CT 06762 | |
| Amy Kathryn Eason | 300 Pine St | Nashua, NH 03060 | |
| AMY KING | 2305 EAST PARIS AVE S.E, SUITE 201 | GRAND RAPIDS, MI 49546 | |
| Amy L Dixon | 6173 Long Lake Rd | Berrien Springs, MI 49103 | |
| Amy L Rushing | 5252 21st Ave Sw | Seattle, WA 98106 | |
| Amy L Thompson | 249 N Jacs Place | Tucson, AZ 85748 | |
| AMY LORBATI | 832/834 N. CURSON AVE. | LOS ANGELES, CA 90046 | |
| Amy Lorene Delcomyn | 1620 S Bates Ave | Springfield, IL 62704 | |
| Amy Lynn Tolkacevic | Po Box 257 116 Rose Dr | Connoquenessing, PA 16027 | |
| Amy M Allen | 1270 Hannah Ct. | Dacula, GA 30019 | |
| Amy M. Hilliard | 40617 N Shadow Creek Way | Anthem, AZ 85086 | |
| Amy Marie King | 11080 14 Mile Rd Ne | Rockford, MI 49341 | |
| Amy Nevins | 6519 Larsen Lane | Shawnee, KS 66203 | |
| Amy Nikrasch | 12971 E Wild Horse Corral Drive | Vail, AZ 85641 | |
| Amy Petrino | 4131 S Silver Beech Ave | Tucson, AZ 85730 | |
| Amy Schumann | 812 Chisholm Valley Dr | Round Rock, TX 78681 | |
| Amy Spiegel Herrmann | 11417 W Fremont Dr | Littleton, CO 80127 | |
| Amy Sue Rainford | 11501 53rd Ave Se | Everett, WA 98208 | |
| Amy V Saunders | 1340 Oregon Ave | Prescott, AZ 86305 | |
| Amy Wise Smith | 108 Woodall Dr | Erwin, NC 28339 | |
| Amzon Mortgage, Inc. | 15053 SW 50TH CT | DAVIE, FL 33331-2867 | |
| An Opportune Inc | 440 Lake Cook | Deerfield, IL 60015 | |
| ANA ESPARZA | 6756 CHAMPAGNE CIRCLE | YORBA LINDA, CA 92886 | |
| ANA AMEZCUA | 43008 LEMONWOOD DR | LANCASTER, CA 93536 | |
| ANA CARDENAS | 13550 FOOTHILL BLVD 14 | SYLMAR, CA 91342 | |
| Ana Esther Gonzales | 15415 Condesa Dr. | Whittier, CA 90603 | |
| Ana Evette Rios | 6184 W Koch Place | Tucson, AZ 85743 | |
| Ana L Torres | 15984 Sw 16th St | Pembroke Pines, FL 33027 | |
| ANA LIDIA POP | 6160 N DAMEN | CHICAGO, IL 60659 | |
| Ana M Dosik | 2932 John Marshall D Rive | Arlington, VA 22207 | |
| ANA MARGARITA LUNA | 6345 BALBOA BLVD BLDG 4, STE 186 | ENCINO, CA 91316 | |
| Ana Maria Cortez | P O BOX 25282 | FRESNO, CA 93729 | |
| ANA MARIE PLASCENCIA | 1704 E. 64TH ST | LOS ANGELES , CA 90001 | |
| Ana MUNOZ | 1348 Porfifio Elias Way | COLTON, CA 92324 | |
| ANA PADIN | 910 BLADE ST | LOS ANGELES, CA 90063 | |
| Ana Patricia Hernandez | 2809 Guajillo | Edinburg, TX 78539 | |
| ANA PEREZ | 1237 AGUIRRE DRIVE | CHULA VISTA, CA 91910 | |
| ANA POP | 17519 LASSEN STREET | LOS ANGELES, CA 91325 | |
| Ana PORTILLO | 1661 Neil Armstrong St. #251 | MONTEBELLO, CA 90604 | |
| Ana Y Gomez | 1075 Regal Pointe Terrace #203 | Lake Mary, FL 32746 | |
| Anais Arballo | Po Box 2736 805 W Yucca St | Somerton, AZ 85350 | |
| Analisa M Nunez | 4931 N. La Cholla | Tucson, AZ 85705 | |
| Analuisa Simental | 828 S. Langley Avenu E Unit 105 | Tucson, AZ 85710 | |
| ANALY ACEVES | PO BOX 90 | SOMERTON, AZ 85350 | |
| Analyst Consultants Mortgage Inc | 7184 SW 47 STREET | Miami, FL 33155 | |
| Anamarie Gastelum | 534 Passiflora Dr. | La Habra, CA 90631 | |
| Ananda Deva Lantaff | 3628 Wildrose Pl | Longmont, CO 80503 | |
| ANANDA LANTAFF | 2595 CANYON BLVD SUITE 150 | BOULDER, CO 80302 | |
| Anass Abdulmunam Fellah | 6181 N Panorama Cir | Tucson, AZ 85704 | |
| Anastasia Maria Carter | 20400 Sw Martinazzi Ave #3 | Tualatin, OR 97062 | |
| ANATOLIA MORTGAGE LLC | 1650 SAND LAKE ROAD 250 | ORLANDO, FL 32809 | |
| ANB MORTGAGE LLC | 5841 N POWERLINE RD STE 101 | FT LAUDERDALE, FL 33309 | |
| ANC MORTGAGE INC | PO BOX 832406 | MIAMI, FL 33283 | |
| Anca Mortgage Inc | 1580 OAKLAND RD STE C209 | SAN JOSE, CA 95131 | |
| ANCAE, INC. HEATING & A/C | 820 COMANCHE NE | ALBUQUERQUE, NM 87107 | |
| Ancala Funding LLC | 660 N Carroll St Suite 120 | South Lake, TX 76092 | |
| ANCHOR APPRAISALS, INC. | P.O. BOX 380774 | MURDOCK, FL 33938 | |
| Anchor Financial Group LLC | 800 Stone Creek Parkway Suite 6 | Louisville, KY 40223 | |
| Anchor Financial Mortgage CO | 290 Technology Way Ste 100 | Rocklin, CA 95765 | |
| Anchor Funding Corporation | 3169 Holcomb Bridge Rd Suite 200 | Norcross, GA 30071 | |
| Anchor Funding Group Inc | 711 Old Ballas Road Suite 201 | St. Louis, MO 63141 | |
| Anchor Funding Inc | 3750 CONVOY ST STE 320 | SAN DIEGO, CA 92111 | |

| | | |
|---|---|---|
| Anchor Funding Inc | 5200 Hwy 5 North Ste 6 | Bryant, AR 72022 |
| ANCHOR FUNDING, INC. | 150 BROADHOLLOW ROAD SUITE 360 | MELVILLE, NY 11747 |
| Anchor Home Mortgage Inc | 2900 4th St N Ste B 203 | St Petersburg, FL 33704 |
| Anchor Mortgage Company, Inc. | 3821 Route 28 | Marstons Mills, MA 2648 |
| ANCHOR MORTGAGE GROUP, INC | 6300 Montano Rd. NW Suite F-3 | ALBUQUERQUE, NM 87120 |
| Anchor Mortgage LLC | PO Box 1213 | Weston, CT 6883 |
| ANCHOR MORTGAGE LLC | 6800 SOUTH DALLAS SUITE A | FORT SMITH, AR 72903 |
| ANCHOR PROPERTIES AND INVESTMEN | 2200 GLADES ROAD SUITE 612 | BOCA RATON, FL 33431 |
| Anchorage Home Mortgage | 839 East 7th Avenue | Anchorage, AK 99501 |
| ANCHORS THE WAY INC | 1657 20th ST | Vero Beach, FL 32960 |
| Ancient City Mortgage Inc | 1100-4 Ponce De Leon Blvd S | St Augustine, FL 32084 |
| Ancora Financial d per Preston | 2058 Gaylord St | Denver, CO 80205 |
| Anders Realty And Mortgage Group Inc | 10008 Morgan Creek Drive | Austin, TX 78717 |
| ANDERSON APPRAISAL SVCS INC | 2180 GARNET AVE STE 3A | SAN DIEGO, CA 92109 |
| Anderson Capital Mortgage LLC | 783 Old Hickory Blvd Suite 109 | Brentwood, TN 37027 |
| Anderson Dunn & Assoc., Inc. | 2649 E. Mulberry A-1 | Fort Collins, CO 80524 |
| Anderson Financial Group Inc | 827 N Milwaukee Ave | Chicago, IL 60622 |
| Anderson Gabriel Mortgage | 1201 Firemans Lodge Rd | Alexandria, MN 56308 |
| ANDERSON HOLDINGS AND FINANCIAL | 3843 HUBBARD AVE | ROBBINSDALE, MN 55422 |
| ANDERSON INVESTMENT MORTGAGE | 507 NORTH MAIN STREET | ANDERSON, SC 29621 |
| Anderson Mortgage Group, LLC | 3501 N. Causeway Blvd. #332 | Metairie, LA 70002 |
| ANDERSON WINSTON | 522 E OLIVE AVE | LOMPOC, CA 93436 |
| ANDES FINANCIAL INC | 8004 VAN NUYS BLVD | VAN NUYS, CA 91402 |
| ANDRADE COMMERCIAL REAL ESTATE | 5902 ATLANTIC AVE | LONG BEACH, CA 90805 |
| ANDRADE FINANCIAL INC | 2060 E. ROUTE 66 NO. 101 | GLENDORA, CA 91740 |
| ANDRADES DEJESUS AND ASSOCIATES | 19014 COCONUT RD | FT MYERS, FL 33967 |
| Andre Baboomian | 570 W Stocker St Suite 114 | Glendale, CA 91202 |
| Andre Keeme | 2078 S Alliso Springs Lane | Tucson, AZ 85748 |
| Andre Lamont Gistanner | 2 Stockmill Rd Apt K | Pikesville, MD 21208 |
| ANDRE NAPOLEON | 5246 KARLING PL | PALMDALE, CA 93552 |
| ANDRE PINEDA | 60 MADRONA AVE. | BELVEDERE, CA 94920 |
| ANDRE SCHMIDT | 187 HUNTINGTON AVENUE | IRVINE, CA 92620 |
| Andre Werner Mullins | 1421 E Nevada Drive | Tucson, AZ 85706 |
| ANDREA MILLER | 723 KNOLLWOOD LANE | SAN DIMAS, CA 91773 |
| Andrea Beth Hiticas | 15126 W Bola Dr | Surprise, AZ 85374 |
| Andrea Christine Burd | 9100 W Flamingo Rd #1134 | Las Vegas, NV 89147 |
| ANDREA FREEBURG | 7112 N FRESNO STREET #160 | FRESNO, CA 93720 |
| ANDREA GIORGI | 3003 BLUE OAK | SPRING VALLEY, CA 91978 |
| Andrea J Palica | 440 Meriden Rd Apt. 319 | Waterbury, CT 06705 |
| Andrea L Ayers | 8172 E. Kenyon | Tucson, AZ 85710 |
| Andrea L Stawicki | P.O. Box 641 | Brentwood, CA 94513 |
| Andrea Lea Romano | 10054 S Cottoncreek Drive | Highlands Ranch, CO 80130 |
| Andrea Lee Rumohr | 10301 N 70th St #111 | Scottsdale, AZ 85253 |
| Andrea Lupo | 854 E Torrey Pines Place | Chandler, AZ 85249 |
| ANDREA LUPO | 854 E TORREY PINES PLACE | CHANDLER, AZ 85249 |
| Andrea Lynn Freeburg | 1112 E La Quinta Dr | Fresno, CA 93720 |
| Andrea Lynne Pascale | 5830 Miller Rd Ne | Rio Rancho, NM 87144 |
| Andrea M Burton | 9002 N Eaglestone Loop | Tucson, AZ 85742 |
| Andrea M Li | 8007 Willow Stream D R | Sandy, UT 84093 |
| Andrea M Lopez | 2002 S Howard Strav | Tucson, AZ 85713 |
| Andrea M Zwart | 600 N Pantano Rd #20 9 | Tucson, AZ 85710 |
| Andrea Malis | 2491 N. Lightening A Drive | Tucson, AZ 85749 |
| Andrea Marie Riche | 115 Venetia Way | Oceanside, CA 92057 |
| ANDREA SEAGRAVES | 25622 MARGARET AVE | MORENO VALLEY, CA 92551 |
| ANDREA VESTEY | 1208 TROPICANA ST | ONTARIO, CA 91762 |
| Andrea WALSH | 395 Cliff Dr. #550 | PASADENA, CA 91107 |
| ANDREANNA JOVAN | 317 CABRILLO PLACE | PITTSBURG, CA 94565 |
| Andrea's Mortgage Services Inc | 2606 W Silver Spring Drive | Glendale, WI 53209 |
| ANDRES AGUILAR | 1395 WALNUT ST | SAN BERNARDINO, CA 92410 |
| Andres Alejandro Retamal | 6508 W Constance Way | Laveen, AZ 85339 |
| ANDRES CASTILLO | 2890 EAST ARTESIA BOULEVARD, NO 18 | LONG BEACH, CA 90805 |
| ANDRES CERVANTES | 9152 MYRON STREET | PICO RIVERA, CA 90660 |
| Andres Felipe Munera | 1710 Essex Avenue | Linden, NJ 07036 |
| ANDRES FERNANDEZ | 27 NINTH ST | GREENFIELD, CA 93927 |
| ANDRES GARCIA | 15321 EL MOLINO STREET | FONTANA,CA 92335 |
| ANDRES GOMEZ | 4620 PIMENTA AVE | LAKEWOOD, CA 90712 |
| ANDRES GUTIERREZ | 4554 CASA NOVA CT. | SAN DIEGO, CA 92154 |

| | | |
|---|---|---|
| Andres Moraza | 5485 55th Street | San Diego, CA 92115 |
| andres SANCHEZ | 531 n verde ave | RIALTO, CA 92376 |
| ANDRES SUAREZ | 8761 PINELANE CIRCLE | RIVERSIDE, CA 92508 |
| ANDREW  LEMKE | 10990 NEOLA COURT | APPLE VALLEY, CA 92308 |
| ANDREW  MIJARES | 1416 ELMCROFT AVE | POMONA, CA 91767 |
| ANDREW  POLIQUIN | 1850 SALIDA WAY | PARADISE, CA 95969 |
| Andrew A Corso | 8832 E Bellevue | Tucson, AZ 85715 |
| Andrew Acuner | 9950 Westpark Suite 604 | Houston, TX 77073 |
| Andrew C Codalbu | 155 N. Harbor Dr #3207 | Chicago, IL 60601 |
| ANDREW CABRITO | 39353 VANDERBILT AVE | MURRIETA, CA 92563 |
| Andrew Christian Patterson | 1405 S. Coachlight Dr, #23 | New Berlin, WI 53151 |
| Andrew D McFarren | 3115 Cowley Way #159 | San Diego, CA 92117 |
| ANDREW DOUGKLAS & JENNIFER DOUG | 7033 S 12TH AVENUE | TUNCSON, AZ 85706 |
| ANDREW DOWNEY | 5927 DOWNING ST | PORTAGE, MI 49024 |
| Andrew F Dostal | 19 W 400 Deerpath Ln | Lemont, IL 60439 |
| ANDREW GALVEZ | 5631 EAST PLAZA DE INDIOS | ANAHEIM, CA 92807 |
| ANDREW GRACEN INVESTMENT GROUF | 230 LAKE DESTINY TR | ALTAMONTE SPRINGS, FL 32714 |
| Andrew H Hoffecker | 2321 N. Evergreen St Reet | Arlington, VA 22207 |
| Andrew James Pullos | PO BOX 27584 | ANAHEIM, CA 92809 |
| Andrew K Thomas | 6794 Tiddle Way | Lorton, VA 22079 |
| Andrew Kim | 2416 A Parker Place | Honolulu, HI 96822 |
| Andrew L Kurr | 1515 SOUTH CAPITAL OF TX HWY SUITE 411 | AUSTIN, TX 78746 |
| ANDREW MCFARREN | 5355 MIRA SORRENTO PLACE SUITE #250 | SAN DIEGO, CA 92121 |
| Andrew Ngo | 5736 Willow Wood Lane | Dallas, TX 75252 |
| ANDREW RESIDENTIAL MORTGAGE | 5081 S. 700 WEST | MURRAY, UT 84123 |
| ANDREW ROBLES | 2578 14TH ST | RIVERSIDE, CA 92507 |
| ANDREW SCHUIL | 4465 ORANGE AVE. | SAN DIEGO, CA 92115 |
| Andrew Slovik | 12065 S. Huron River Dr. | Romulus, MI 48174 |
| ANDREW STENZ | 31592 BUNKERS WAY | TEMECULA, CA 92591 |
| Andrew T Sainz | 8349 East Shasta Dr | Tucson, AZ 85730 |
| Andrew Von Derau | 10135 Putterview Way | Centerville, OH 45458 |
| Andrew Walter Vesloski III | 434 N Medford Drive | Tucson, AZ 85710 |
| ANDREWS APPRAISAL SERVICE, INC. | 11 E HAZEL ST. | ORLANDO, FL 32804 |
| ANDREWS MORTGAGE SOLUTIONS INC | PO BOX 5968 | OCALA, FL 34478 |
| Andrews Mortgage, LLC. | 401 Park Place #217 | Kirkland, WA 98033 |
| Andria J Moreno | 6908 E Princeton Dr | Tucson, AZ 85710 |
| Andrus And Associates Inc | 39650 Liberty Street Suite 410 | Fremont, CA 94538 |
| ANDY ACCUES | PO BOX 90 | SOMERTON, AZ |
| ANDY BECKER | 2708 E WINDROSE DR | PHOENIX, AZ 85032 |
| Andy D Webb | 1119 Sundrop Pl | Round Rock, TX 78664 |
| Andy Donald Crosby | 15744 E Robin Dr | Fountain Hills, AZ 85268 |
| ANDY HELLSTEN | 1237 W VERSILIA DR | ORO VALLEY, AZ 85755 |
| ANDY RAY ANDERSON | 10344 MOUNTAIN LODGE PLACE | LAS VEGAS, NV  89144 |
| Andy Ross Group LLC | 1337 Dixwell Avenue | Hamden, CT 6514 |
| Andy Schwartz | 116 DAMON CIRCLE | BELEN, NM 87002 |
| ANDY YANG | 20025 SHAMROCK GLEN  #4 | LAKE FOREST, CA 92630 |
| ANDYMYCOMPUTERGUY | 2708 E. WINDROSE DRIVE | PHOENIX, AZ 85032 |
| ANDYS MORTGAGE CENTER INC | 15711 SW 141 CT | MIAMI, FL 33177 |
| Anella J Hall | 9809 Rowlett Road Ste B | Houston, TX 77075 |
| ANew Mortgage | 1004 US Highway 19 Suite 203 | Holiday, FL 34691 |
| ANEXUM MORTGAGE PA | 2114 RUCHE COURT | ORLANDO, FL 32825 |
| ANGEE AND ASSOCIATES INC | 7950 WEST FLAGLER STREET SUITE 105 | MIAMI, FL 33144 |
| ANGEL  PRIETO | 425 Jesse Dr. | EXETER, CA 93221 |
| ANGEL  GAGO | 11959 RANCHERIA DR | FONTANA, CA 92337 |
| ANGEL ESCOBEDO | 1 RIMGATE CIR | POMONA, CA 91766-4917 |
| Angel Financial Group Inc | 3440 Wilshire Blvd. #530 | Los Angeles, CA 90010 |
| ANGEL MARTINEZ | 4707 W 162ND ST | LAWNDALE, CA 90260 |
| Angel Michelle Mann | 224 Fogarty St | Michigan City, IN 46360 |
| Angel Mortgage Corporation | 7000 N  Mopac Expressway Suite 2071 | Austin, TX 78731 |
| ANGEL PADILLA | 4448 W BERKELEY AVENUE | FRESNO, CA 93722 |
| ANGEL PENA | 1627 W. LAUREL AVE | POMONA, CA 91768 |
| ANGEL PEREZ | 4907 LANTE STREET | BALDWIN PARK, CA 91706 |
| ANGEL RODRIGUEZ RAMIREZ | 853 S. RESEDA ST | ANAHEIM, CA 92806 |
| ANGEL SALAZAR | 3068 IVANHOE RANCH RD | EL CAJON, CA 92019 |
| angel WITRADO | 1427 n fine ave | FRESNO, CA 93727 |
| ANGELA  NGUYEN | 7549 E. VILLANUEVA DR. | ORANGE, CA 92867 |

| | | |
|---|---|---|
| ANGELA TORREZ | 1808 BOYD PLACE | POMONA, CA 91766 |
| ANGELA ARTS | N3166 FEATHER RIDGE DR | APPLETON, WI 54913 |
| ANGELA BANKS | 2417 MICHAEL AVE | ZION, IL 60099 |
| Angela Beth Conway | 1916 N Harriman St | Appleton, WI 54911 |
| ANGELA BOUCHARD | 10525 VIA CHA DRIVE | SAN DIEGO, CA 92124 |
| Angela Burks | 24921 Franklin Lane | Plainfield, IL 60585 |
| Angela Busano | 98 Vista Court | Glendale Heights, IL 60139 |
| Angela C Lewis | P.O. Box 620564 | Littleton, CO 80162-0564 |
| Angela Christine G Gainey | 918 Fiore Rd | Florence, SC 29506 |
| Angela D Ezell | 1191 Arlington Way | Brentwood, CA 94513 |
| Angela Denise Whipp | 461 Goshen Ct | Gahanna, OH 43230 |
| Angela Diaz | 21026 Brinkley St | Cornelius, NC 28031 |
| Angela E Bernard | 9616 E. Watson Drive | Tucson, AZ 85750 |
| Angela E McGarry | 1212 Kenshire Ln | Richardson, TX 75081 |
| Angela Edge West | 134 Bridgewater Dr | Jackson, GA 30233 |
| ANGELA EZELL | 1191 ARLINGTON WAY | BRENTWOOD, CA 94513 |
| ANGELA GAINEY | 918 FORE RD | FLORENCE, SC 29506 |
| Angela Green | 2911 E Lindrick Dr | Chandler, AZ 85249 |
| ANGELA HOWELL | 23070 DEL MONTE #6 | RENO, NV 89511 |
| Angela L Braasch | 2047 Basston St | St Louis, MO 63146 |
| Angela Lee Snowden | 145 W Pilot Ave | Bakersfield, CA 93308 |
| Angela Leigh Rehm | 7500 E Deer Valley Road #47 | Scottsdale, AZ 85255 |
| Angela Lynn Simmons | 9745 Concord Pass | Brentwood, TN 37027 |
| Angela Lynn Toney | 339 George Coggin Rd | Newnan, GA 30265 |
| Angela M Howell | 2602 Burly Oak Drive Apt #427 | Austin, TX 78745 |
| Angela Marie Ganahl | 3710 E Taro Lane | Phoenix, AZ 85050 |
| Angela Marie Garcia | 22 Dumond Pl | Coram, NY 11727 |
| Angela Marie Ludlum | 4421 E Emile Zola Av | Phoenix, AZ 85032 |
| Angela Marie Pena | 10254 W Patrick Lane | Peoria, AZ 85383 |
| Angela Marie Wilson | 22448 S 204TH ST | Queen Creek, AZ 85242 |
| ANGELA MIRANDA | 3850 ROOSEVELT STREET | RIVERSIDE, CA 92503 |
| angela ONODERA | 1295 stardust dr | YUCAIPA, CA 92399 |
| Angela R Banks | 2417 Michael Ave | Zion, IL 60099 |
| Angela Santos | 327 N Sacramento | Orange, CA 92867 |
| Angela Sheri Denson | 149 N Montego | Tucson, AZ 85710 |
| ANGELA STEPHENS | 1718 W COLTER UNIT #146 | PHOENIX, AZ 85015 |
| Angela T Hanna | 2625 Nw 49th St | Oklahoma City, OK 73112 |
| Angela Tinnelly | 1410 N. Dennis Avenu | Tucson, AZ 85715 |
| ANGELA VASCONCELLOS | 2124 BUENA CREEK ROAD | VISTA, CA 92084 |
| Angela Woelm | 1055 El Camino F 101 | Costa Mesa, CA 92626 |
| Angela Won Yi | 2680 139th Ave Se #42 | Bellevue, WA 98005 |
| Angela Yvette Campbell | 1315-5 South Lane Ave | Jacksonville, FL 32205 |
| Angelica G Severied | 102 W Coral Gables Dr | Phoenix, AZ 85023 |
| Angelica M Chapa | 4470 North Olive Ave | Turlock, CA 95382 |
| Angelica M Poplawski | 26 Sterling Cir #108 | Wheaton, IL 60187 |
| Angelica Maria Heimbach | 3403 Green Gulch Ct | Tucson, AZ 85745 |
| ANGELICA PRECIADO | 13656 GEMINI | VICTORVILLE, CA 92392 |
| ANGELICA YEPEZ | 14813 INDIANA AVE | PARAMOUNT, CA 90723 |
| Angelina M Force | 6511 E Escalante | Tucson, AZ 85730 |
| Angelina Renee Ramirez | 3950 Mahalia Avenue # M-27 | San Diego, CA 92122 |
| Angelino Mortgage Company Inc | 8039 S Painter Ave Suite 200A | Whittier, CA 90602 |
| Angelique Best | 9701 Apollo Drive Suite 345 | Largo, MD 20774 |
| Angelique Gabrielle Schiano | 10327 Ibis Reserve Circle | West Palm Beach, FL 33412 |
| ANGELIQUE RODRIGUEZ | 9047 EGLISE AVE | DOWNEY, CA 90240 |
| Angelita Demeza Celemin | 339 LAKESHIRE DR | DALY CITY, CA 94015 |
| ANGELITO  VILLEGAS | 11814 POTOMAC COURT | RANCHO CUCAMONGA, CA 91730 |
| Angelito F Gonzaga | 2061 Flintcrest Dr. | San Diego, CA 95148 |
| Angella Christine Antone-Warren | 154-A Holomua St | Hilo, HI 96720 |
| Angelo J Stefano | 7741 N Rasmussen Ave | Tucson, AZ 85741 |
| ANGELO NICOTERA | 10011 ADORE CR | CYPRESS, CA 90630 |
| ANGELO STEFANO | 1187 E. COTTONWOOD LANE | CASA GRANDE, AZ 85222 |
| ANGELS FINANCIAL MORTGAGE CORP | 19828 NW 81 PL | MIAMI, FL 33015 |
| Angels Financial Mortgage Corp | 900 W 49th St Ste 200 | Hialeah, FL 33012 |
| ANGELS LOANS AND INVESTMENTS LLC | 12 SE 4TH RD | HOMESTEAD, FL 33030 |
| Angie McGill | 15416 E Pickett Ct | Chandler, AZ 85249 |
| Anh Tu Nguyen | 138 E. Colonial Dr. | Orlando, FL 32801 |

| | | |
|---|---|---|
| ANI Mortgage Inc | 1502 SIXTH AVE | SAN DIEGO, CA 92101 |
| aniceto CORIA | 521 w sunkist st | ONTARIO, CA 91762 |
| Aniko Inc. | 4950 West Prospect Rd | Ft Lauderdale, FL 33309 |
| ANIL DESAI | 6599 ROCA CR | SAN BERNARDINO , CA 92404 |
| ANIMAS MORTGAGE COMPANY INC | 2455 SAN JUAN BLVD | FARMINGTON, NM 87401 |
| Anita A Spann | 8110 E. Kenyon Drive | Tucson, AZ 85710 |
| ANITA KAY OGLE | 105 LONG SPRINGS ROAD SUITE 4 | SEVIERVILLE, TN 37876 |
| Anita Lynn Luciano | 22819 Acorn Valley Drive | Spring, TX 77389 |
| Anita McCollam | 44827 Fern Avenue | Lancaster, CA 93534 |
| anita MUNOZ | 13880 Sayre Street #26 | LOS ANGELES, CA 91342 |
| ANITA STEPHAN | 1801 Century Park East 25th Floor | Los Angeles, CA 90067 |
| Anita Sylvia Alaniz | 9434 Viscount Blvd Suite 160 | El Paso, TX 79925 |
| ANIXTER INC.  ACCT 062849 | PO BOX 847428 | DALLAS,  TX  75284-7428 |
| ANJONETTE CAMPOS | 592 PEARSON DRIVE | BRENTWOOD, CA 94513 |
| ANJUM BUTT | 15438 S WINGER TRACE CT | DRAPER, UT 84020 |
| ANM Comapnies LLC | 2255 Ridge Rd Ste 206A | Rockwall, TX 75087 |
| ANM Funding LLC | 1131 NE 163rd St | North Miami Beach, FL 33162 |
| ANM Funding LLC | 3811 13th Avenue 3rd Floor | Brooklyn, NY 11218 |
| ANM MORTGAGE GROUP, LP | 1721 W. PLANO PKWY SUITE 106 | PLANO, TX 75075 |
| Ann Bryant | 726 W San Rake Drive | Oro Valley, AZ 85737 |
| ANN DOWDY | 3117 NANSEMOND LOOP | VIRGINIA BEACH, VA 23456 |
| ANN G.K.  SANDHU | 1410 SPRUCE LANE | DAVIS, CA 95616 |
| Ann Marie Caputo | 604 W. Sendero Claro | Oro Valley, AZ 85737 |
| ANN MUDD | 2213 Monterey Drive | SOUTH LAKE TAHOE,CA 96150 |
| ANN PREISIG | 5617 SILVER GREEK VALLEY RD | SAN JOSE, CA 95138 |
| Ann UNMACHT | 29509 Catano Road | SUN CITY, CA 92584 |
| ANNA BOWMAN | 10451 DOUBLE R BLVD | RENO, NV  89521 |
| Anna K Bowman | 760 Marsh Ave | Reno, NV 89509 |
| ANNA KIMMEL | 4715 PIPER STREET | FREMONT, CA 94538 |
| Anna L Stark | 12829 Cactus Terrace Place | Marana, AZ 85653 |
| Anna Lou Phillips | 9287 N Grouse Pl | Tucson, AZ 85742 |
| ANNA LUNDBERG | 6008 CAMINITO DEL OESTE | SAN DIEGO, CA 92111 |
| Anna M Villarreal | 2201 Pecan Street Suite 2 | McAllen, TX 78501 |
| Anna M Villarreal | 4603 N Jackson Suite A | McAllen, TX 78504 |
| Anna Mae Conroy | 2201 Old Oak Dr | Pittsburgh, PA 15220 |
| Anna Mae Munday | 9121 E. Tanque Verde #324 | Tucson, AZ 85749 |
| Anna Marie Hurtado | 18016 N 57th Ave. | Glendale, AZ 85308 |
| Anna Marie Mendoza | 13405 N 52nd Dr | Glendale, AZ 85304 |
| ANNA MEZA | 12321 HERMOSURA ST | NORWALK, CA 90650 |
| Anna Nguyen | 874 E SANTA CLARA ST | SAN JOSE, CA 95116 |
| ANNA REICHERT | 1440 WEST ROADRUNNER COURT | LITTLETON, CO  80129 |
| Anna ULLOA | 14729 Weeping Willow Lane | FONTANA, CA 92337 |
| Anna V Klyuchik | 980 W Calle Estrella De Noche | Tucson, AZ 85713 |
| ANNABELLA MABILEN | 817 OAKHURST DR | POMONA, CA 91767 |
| Annalis Denett Ortiz | 4925 E Desert Cove #244 | Scottsdale, AZ 85254 |
| Annalisa Moreno | 4208 N Vine Avenue | Tucson, AZ 85719 |
| Annamarie Bleakley | 1966 Harris Avenue | San Jose, CA 95124 |
| Annandale Capital Inc | 1055 E Colorado Blvd Fifth Fl | Pasadena, CA 91106 |
| Annapolis First Mortgage, L.L.C. | 7272 Park Circle Dr. Ste 140 | Hanover, MD 21076 |
| ANNE BERTHOLF | 6725 OLEANDER WAY | CARLSBAD, CA 92009 |
| ANNE C. GARRETT | 251 SOUTH VENTURA ROAD NO 222 | PORT HUENEME, CA 93041 |
| Anne Elizabeth James | 9209 S COLIMA ROAD STE 2600 | WHITTIER, CA 90605 |
| Anne J Petrowsky | 914 El Pintado Road | Danville, CA 94526 |
| Anne L Walker | 5029 Haddon Hall Dr | Holt, MI 48842 |
| Anne Lesley Emde | 6181 S Kearny St | Centennial, CO 80111 |
| Anne M Patou | P.O. Box 632775 | San Diego, CA 92163 |
| Anne M Reid | 2017 Landing Court | Modesto, CA 95357 |
| Anne ROBLES | 2103 Fountain Square Ave. | MANTECA, CA 95337 |
| Annetionette D Ware | 6617 Ebenle Dr Apt #303 | Baltimore, MD 21215 |
| Annette Baston Robinson | 1019 W Enon Suite A | Everman, TX 76140 |
| Annette Burton | 6738 N 21st St | Phoenix, AZ 85016 |
| Annette LE VINE | 43480 Cedar Ave. | HEMET, CA 92544 |
| Annette M Belanger | 1361 Turner Street | Lansing, MI 48906 |
| Annette MARTINEZ | 1739 Chaps Court | SIMI VALLEY, CA 93063 |
| ANNETTE MC CORVEY | 303 E. CASSIDY ST | CARSON, CA 90746 |
| Annette R Lewis | 10950 N. La Canada Dr. #3206 | Tucson, AZ 85737 |

| | | |
|---|---|---|
| Annette Robinson | 301 Kennedy Ave | Pittsburgh, PA 15214 |
| ANNETTE RUDD | 15399 ALOSTA LANE | MORENO VALLEY, CA 92555 |
| ANNETTE THOMAS | 25453 LAS PALOMAS | MORENO VALLEY, CA 92557 |
| Annie Alicia Benenati | 7720 S Freshwater Pearl Dr | Tucson, AZ 85747 |
| ANNIE BENENATI | 7720 S FRESHWATER PEARL DR | TUCSON, AZ  85747 |
| Annie C Lizotte | 9011 S. Beck Pl | Hometown, IL 60456 |
| Annie M Pastuch | 12148 Shady Spring Way | Orlando, FL 33469 |
| ANNIE SAALFELD | 40 W BASELINE, STE 120 | TEMPE, AZ 85283 |
| Anointed Mortgage Financial LLC | 7321 New LaGrange Road Suite 115 | Louisville, KY 40222 |
| Anointed Mortgage Inc | 4782 Rockbridge Road | Stone Mountain, GA 30083 |
| ANOOP MAHESHWARI | 500 Mondale Street | CORONA,CA 92879 |
| Anplex Investment And Financial Inc | 1427 SAN MARINO Ave Suite C | SAN MARINO, CA 91108 |
| ANR Mortgage | 10333 Northwest Freeway # 323 | Houston, TX 77092 |
| ANSELMA ORONCE | 75-6081 ALII DR APT #DD-201 | KAILUA-KONA, HI 96740 |
| ANSELMO RUIZ | 1614 S DUNSMUIR | LOS ANGELES, CA 90019 |
| ANS-R-BEST CALL CENTERS | P.O. BOX 7062 | HOUMA, LA 70361 |
| ANSWER 1 COMMUNICATIONS | P.O. BOX 62763 | PHOENIX, AZ 85082-2763 |
| Anthem Enterprises Inc | 2654 W Horizon Ridge Pkwy B8 | Henderson, NV 89052 |
| ANTHEM MORTGAGE INVESTMENTS CO | 2114 W. Legends Way | Anthem, AZ 85086 |
| ANTHONY  LUPIAN | 1113 E. ST. ANDREW STREET | ONTARIO, CA 91761 |
| ANTHONY  MAC CAUGHTRY | 3812 GOLDEN OAK COURT | MODESTO, CA 95355 |
| ANTHONY  MASI | 4081 SHERMAN DR. | RIVERSIDE, CA 92503 |
| anthony  RODRIGUEZ | 1743 bridgeport st | WEST COVINA, CA 91791 |
| ANTHONY  VIOLA | 30023 CABO DEL OESTE | HIGHLAND, CA 92346 |
| ANTHONY  ZAPICO | 5364 CORNWALL AVE | RIVERSIDE, CA 92506 |
| ANTHONY AGUILAR | 15722 MONICA COURT | FONTANA, CA 92336 |
| Anthony Alfonso | 27576 N 65th St | Scottsdale, AZ 85262 |
| Anthony And Associates Inc | 2810 St Isabel Suite 201 | Tampa, FL 33607 |
| Anthony B Roberts | 4402 Sw 18th St | Hollywood, FL 33023 |
| ANTHONY BENDELE | 1104 N PALISADE DR | SANTA MARIA, CA 93455 |
| ANTHONY BUSCEME | 2305 ASHLEY | BEAUMONT, TX  77702 |
| Anthony Carrera Jr. | 2580 San Ramon Valley Blvd sute B208 | San Ramon, CA 94583 |
| ANTHONY CARTER HILLER | 103 N VERMONT | GLENDORA, CA 91741 |
| Anthony Charles Colbert | 6420 Richmond Ave Ste 135 | Houston, TX 77057 |
| Anthony Cialini | 219 Porters Hill Rd | Trumbull, CT 06611 |
| ANTHONY CONTRERAS | 23682 SARATOGA SPRINGS PLACE | MURRIETA,CA 92562 |
| ANTHONY DANDOLA ASSOCIATES MOR | 6 E MAIN STREET SUITE 4 | RAMSEY, NJ 7446 |
| Anthony Darnell Cooley | 4247 N 75th St | Milwaukee, WI 53216 |
| Anthony Digati | 12551 Woodside Way | Chino, CA 91710 |
| ANTHONY E RIVERA | 910 16TH ST SUITE 217 | Denver, CO 80202 |
| Anthony Earl McDonald | 5122 E Shea Blvd #2073 | Scottsdale, AZ 85254 |
| Anthony Ernest Avila | 2541 Triana Circle | Henderson, NV 89074 |
| Anthony F Natiello | 66 Bidlack St | Forty Fort, PA 18704-4121 |
| Anthony Frank Gargiulo | 950 S Bascom Ave Ste 2007 | San Jose, CA 95128 |
| ANTHONY FRANK TELLO | 8893 LA MESA BLVD SUITE H | LA MESA, CA 91941 |
| Anthony H Kim | 5350 Dunlay Dr Unit # 2214 | Sacramento, CA 95835 |
| Anthony J Anderson | 2588 E Ivanhoe Ct | Gilbert, AZ 85296 |
| ANTHONY J. RANCIATO | 3190 WHITNEY AVE | HAMDEN, CT 6518 |
| ANTHONY JASON SALCEDO | 4966 GOLDFIELD WAY | PLACERVILLE, CA 95667 |
| Anthony Joseph Contino | 1619 ASTORIA DR | FAIRFIELD, CA 94534 |
| Anthony Kumamaru | Po Box 26439 Apt. 6410 | Honolulu, HI 96825 |
| Anthony L Piermarini | 25 Mohawk Drive | Leominster, MA 1453 |
| ANTHONY LOMBOY | 7431 DANCY RD | SAN DIEGO, CA 92126 |
| ANTHONY MARGIS | 2264 Callaway Drive | SAN JACINTO, CA 92583 |
| ANTHONY MARZO | 49211 VINNARD DR | COARSEGOLD, CA 93614 |
| Anthony Michael Guadagna | 38 E Serene Ave #422 | Las Vegas, NV 89123 |
| ANTHONY MIRABITO | 85 Constitution Lane Suite 100 F | Denvers, MA 1923 |
| Anthony Mychael Abeyta | 9592 E Dunnigan Dr | Tucson, AZ 85747 |
| Anthony N Antonelli | 8475 Cherry Blossum Street | Rancho Cucamonga, CA 91730 |
| ANTHONY N. MARRAZZO | 1261 FIFTH ST | MONTEREY, CA 93940 |
| Anthony Okolisan | 2 East Erie #1508 | Chicago, IL 60611 |
| Anthony P Busceme Jr | 15303 Bellport Drive | Houston, TX 77084 |
| Anthony Paul Souza | 823 Poppy Court | Oakdale, CA 95361 |
| ANTHONY PERNICANO | 4811 VIANE WAY | SAN DIEGO, CA 92110 |
| Anthony Pewitt | 1428 E Miles Street | Tucson, AZ 85719 |
| ANTHONY POGGI | 6649 NORTHSIDE DRIVE | LOS ANGELES , CA 90022 |

| Name | Address | City, State ZIP |
|---|---|---|
| Anthony Prospero Diaz | 9439 ARCHIBALD AVE SUITE 109 | RANCHO CUCAMONGA, CA 91730 |
| Anthony R Miller | 4613 Cape May Ave | San Diego, CA 92107 |
| Anthony RUSCA | 2347 Martinez Avenue | MARTINEZ, CA 94553 |
| Anthony Ryan Schlak | 8066 E. Sundew Dr | Tucson, AZ 85710 |
| Anthony S Fournier | 10414 178th Ave E | Bonney Lake, WA 98391 |
| Anthony S Saunders | 571 Knollwood Rd | Severna Park, MD 21146 |
| Anthony Sciarratta | 1000 Edgewater Point Ste 401 | Lake St Louis, MO 63367 |
| anthony SOARES | 1025 patricio ln | NIPOMO, CA 93444 |
| ANTHONY SPENCER | 10980 VENTURA AVE | OAKVIEW, CA 93082 |
| ANTHONY THOMAS | 3605 Long Beach Blvd STE 102 | Long Beach, CA 90807 |
| ANTHONY TIPTON | 2138 ALONDRA ST | ONTARIO, CA 91764 |
| ANTHONY TORREZ | 13121 HUSTON STREET | LOS ANGELES, CA 91423 |
| anthony TURK | 715 s bradley rd #11 | SANTA MARIA, CA 93454 |
| ANTHONY URIBE | 4331 GRATIAN ST | LOS ANGELES , CA 90022 |
| ANTHONY VANGUNDY | 826 BERKSHIRE LANE | CAROL STREAM, IL 60188 |
| Anthony W Smith | 919 Auburn Ct | Merced, CA 95348 |
| ANTHONY WAYNE MORTGAGE COMPAN | 3530-B STELLHORN RD | FT WAYNE, IN 46815 |
| Anthony/Maria LOYA | 607 Tufts Ave. | BURBANK, CA 91504 |
| ANTILLES MORTGAGE CORP | PO BOX 355035 | PALM COAST, FL 32135 |
| Antoine D Spearman | 2175 S State Hwy #12 1 | Lewisville, TX 75067 |
| ANTOINETTE MILLER | 4157 HALLDALE AVENUE | LOS ANGELES, CA 90062 |
| Antoinette Islas | 1837 W Riverview | Tucson, AZ 85745 |
| Antoinette Kathleene Sims | 6010 Gunshot Pass Dr | Colorado Springs, CO 80917 |
| Antoinette MARTINEZ | 348 E. Ave. J-14 | LANCASTER, CA 93535 |
| ANTOINETTE VANDERPOOL | 12413 SAN YSIDRO RD | VICTORVILLE, CA 92392 |
| Antoinette Whatley | 7585 E PEAKVIEW AVE APT 932 | ENGLEWOOD, CO 80111-6741 |
| antoinette WOODS | 949 w brazil st | COMPTON, CA 90220 |
| ANTOLINO HERNANDEZ | 4139 MANCHESTER PLACE | RIVERSIDE, CA 92503 |
| Antomius Ryheen Wise | 7468 Chads Circle | Jonesboro, GA 30236 |
| ANTONIA ROBLES | 705 N. Campus Ave | ONTARIO,CA 91764 |
| Antonia Trisha Maniatakakos | 3782 Richmond Ave | Staten Island, NY 10312 |
| ANTONIO LOPEZ | 10417 MEMPHIS AVE | WHITTIER , CA 90604 |
| Antonio ROMERO | 3018 GRANADA AVE | EL MONTE, CA 91731 |
| Antonio SIORDIA | 15304 S FRAILEY AVE | LOS ANGELES, CA 90221 |
| Antonio VALDOVINOS | 243 PALM AVE | SANTA PAULA, CA 93060 |
| Antonio Andrade Jr | 952 E Taurus Pl | Chandler, AZ 85249 |
| ANTONIO ARAIZA | 3875 S. BURGUNDY ST | KERMAN, CA 93630 |
| Antonio Avelino Amigleo | 956 Elizabeth Dr | Streamwood, IL 60107 |
| ANTONIO BAUTISTA | 6948 SANTA FE CANYON PL | SAN DIEGO, CA 92129 |
| Antonio C Dias | 209 S London Station Road | Tucson, AZ 85748 |
| Antonio Campuzano | 2311 Mint Way | Oxnard, CA 93036 |
| ANTONIO CONTAOI | 41169 MOUNTAIN PRODE DR | MURRIETA, CA 92562 |
| Antonio Fernando | 4202 E 26th St | Tucson, AZ 85711 |
| Antonio Gloriani | 44439 KINGSTON DR | TEMECULA, CA 92592 |
| Antonio Goodwin | 10448 E. Conieson Rd | Scottsdale, AZ 85255 |
| ANTONIO MACIAS | 19735 DATE ST | NUEVO, CA 92567 |
| ANTONIO MARTINEZ | 2071 ORANGE AVE | EL CENTRO, CA 92243 |
| ANTONIO MORENO | 1023 GRISWOLD AVE | SAN FERNANDO, CA 91340 |
| ANTONIO NANADIEGO | 14556 Central Avenue | Chino, CA 91710 |
| ANTONIO PACHECO | 12021 CHESTERTON ST | NORWALK, CA 90650 |
| ANTONIO PEREZ | 2945 N. BUENA VISTA | BURBANK, CA 91504 |
| ANTONIO PEREZ | 13787 VAQUERO DR | FONTANA, CA 92337 |
| Antonio Ramirez | 616 Fm 1960 West Suite 578 | Houston, TX 77070 |
| ANTONIO RUELAS | 1851 E. WESTINGHOUSE ST. | SAN DIEGO, CA 92111 |
| ANTONIO RUELAS, SR. | 1851 E. WESTINGHOUSE ST. | SAN DIEGO, CA 92111 |
| ANTONIO RUVALCABA | 16040 MAPLEGROVE ST | LA PUENTE CA 91744-1344 |
| ANTONIO SABINO | 2262 SILK TREE DR | TUSTIN, CA 92870 |
| ANTONIO SERMENO | 10755 EAST AVE R-10 | LITTLEROCK , CA 93543 |
| ANTONIO STOCKER | 43919 SAN FRANCISCO AVE | LANCASTER, CA 93535 |
| ANTONIO TUCHEZ | 2728 CHERRY AVE | LONG BEACH, CA 90805 |
| ANTONIO VISCITO | 2204 SUMMERHILL DRIVE | ENCINITAS, CA 92024 |
| ANTONIO ZUNIGA | 2240 ESTRELLA COURT | PALMDALE, CA 93550 |
| Antony Murigu | 6161 El Cajon Blvd # 13427 | San Diego, CA 92115 |
| ANTONY REDRICK | 3355 VIA ELBA | LOMPOC, CA 93436 |
| ANTRIM MORTGAGE FUNDING INC | 200 SOUTHEAST 6TH STREET SUITE 600 | FORT LAUDERDALE, FL 33301 |
| Anupinder S. Shahi | 950 Lincoln Road | Yuba City, CA 95991 |

| | | | |
|---|---|---|---|
| Anvil Mortgage Corporation (AMC) | 1801 Rockville Pkwy | Rockville, MD 20852 | |
| ANY CARE, INC. | 5901 Brooklyn Blvd.  Suite 203 | Brooklyn Center, MN 55430 | |
| ANY FICO | 24551 RAYMOND AVENUE STE 267 | LAKE FOREST, CA 92630 | |
| AO KIN OUK | 4030 WEST FWY CIRCLE | SANTA ANA, CA 92703 | |
| AP LENDING SERVICES | 4815 WEST RUSSELL ROAD SUITE 8H | LAS VEGAS, NV 89118 | |
| AP LLC | 6400 S Fiddlers Green Cir Ste 420 | Englewood, CO 80111 | |
| AP Mortgage Group LLC | 116 S Lake Havasu Ave STE 105 | Lake Havasu City, AZ 86403 | |
| APB MORTGAGE | 13727 NOEL RD. STE. 740 | DALLAS, TX 75240 | |
| APB MORTGAGE LLC | 9931 CORPORATE CAMPUS DRIVE SUITE 1800 | LOUISVILLE, KY 40223 | |
| APC Mortgage | 12593 Research Blvd Ste 302 | Austin, TX 78759 | |
| APEIRO MORTGAGE GROUP INC | 1470 BEN SAWYER BLVD STE 8 | MOUNT PLEASANT, SC 29464 | |
| APEX APPRAISAL GROUP INC | 2770 SUMMER STREET | STAMFORD, CT  06905 | |
| Apex Branch Inc | 1013 Crystal Bay Lane | Orlando, FL 32828 | |
| Apex Capital Group Inc | 501 Taraval St | San Francisco, CA 94116 | |
| APEX COMPANIES MORTGAGE SOLUTIC | 323 ATLANTIC  S.W. | ALBUQUERQUE, NM 87102 | |
| Apex Creative Financial Services Inc | 3625 E Thousand Oaks Blvd Ste 161 | Thousand Oaks, CA 91326 | |
| APEX FINANCIAL | 2100 STILLWATER CREEK DRIVE | FORT COLLINS, CO 80528 | |
| APEX FINANCIAL AND REALTY INC | 13701 RIVERSIDE DR STE 500 | SHERMAN OAKS, CA 91423 | |
| APEX FINANCIAL GROUP INC | 213 W BLOOMINGDALE AVE | BRANDON, FL 33511 | |
| APEX FINANCIAL GROUP INC | 2027 WEST MARCH LANE STE. 5 | STOCKTON, CA 95207 | |
| Apex Financial LC | 1564 S 500 W Ste 101 | Woods Cross, UT 84087 | |
| Apex Lending Inc | 10300 49TH ST N | Clearwater, FL 33762 | |
| APEX LENDING INC | 5192 NW 74TH COURT | COCONUT CREEK, FL 33073 | |
| Apex Lending Services LLC | 17011 Beach Blvd SUITE 1120 | Huntington Beach, CA 92647 | |
| Apex Loan Services LLC | 9100 SW Freeway Ste 201 | Houston, TX 77074 | |
| APEX MORTGAGE BROKERS INC | 3322 South Memorial Parkway Ste 618 | Huntsville, AL 35801 | |
| APEX MORTGAGE COMPANY - OH | 5345 HEATHERDOWNS BOULEVARD | TOLEDO, OH 43614 | |
| Apex Mortgage Group Inc | 12045 Wildwood Springs Drive | Roswell, GA 30075 | |
| Apex Mortgage LLC | 766225 Kuakini Hwy  C106 | Kailua Kona, HI 96740 | |
| APEX MORTGAGE LLC | MDG CORP CENTER 1 8850 COLUMBIA 100 PKWY S | COLUMBIA, MD 21045 | |
| Apex Mortgage LLC | 12501 Bel Red Rd Ste 106 | Bellevue, WA 98005 | |
| Apex Mortgage Services LLC | 2550 Corporate Exchange Dr Suite 102 | Columbus, OH 43231 | |
| APEX MORTGAGE SERVICES,INC. | 1300 15th St. West | BILLINGS, MT 59102 | |
| API Mortgage LLC | PO Box 735 | Eureka, MO 63025-0735 | |
| APICES APPRAISAL GROUP | P.O BOX 60134 | CORPUS CHRISTI,TX 78466-0134 | |
| APIRL LEON | 3374 TULIP AVE | CHINO HILLS, CA | |
| A-Plus Mortgage L.L.C. | 1020 9th St. 1st Floor | Greeley, CO 80631 | |
| APMB Mortgage Inc | 155 Morgan Lake Lane | Dallas, GA 30157 | |
| Apna Lender LLC | 3760 Brook Valley Circle | Stockton, CA 95219 | |
| Apogee Financial Group Inc. | 2404 S. Grove Ave. | Ontario, CA 91761 | |
| APOLLO FUNDING AND REALTY INC | 4025 CAMINO DEL RIO S STE 300 | SAN DIEGO, CA 92108 | |
| Apollo Mortgage Group LLC | 2100 E Maple Rd Ste 500 | Birmingham, MI 48009 | |
| Apollo Mortgage Inc | 16 NE Hogan Dr  Suite 210 | Gresham, OR 97030 | |
| APOLONIO REGALADO | 1595 SOLISTA CR | COLTON, CA 92324 | |
| APPALACHIAN COMMUNITY FEDERAL CF | PO BOX 1008 | KINGSPORT, TN 37662 | |
| Appalachian Mortgage Corp | 1711 Brevard Road | Hendersonville, NC 28791 | |
| Appian Mortgage Inc | 1105 E Parker Road Suite 105 | Plano, TX 75074 | |
| APPINTELL, INC. | 17 RESEARCH PARK DR. SUITE 100 | WELDON SPRING,  MO   63304 | |
| Applause Mortgage Inc | 10 N State St Ofc 101 | Newtown, PA 18940 | |
| Apple Home Loan LLC | 859 Cove Parkway Ste 102 | Cottonwood, AZ 86326 | |
| Apple Home Mortgage, Inc. | 126 Fairplay Street | Rutledge, GA 30663 | |
| Apple Lending LLC | 11108 East Winchcomb Drive | Scottsdale, AZ 85255 | |
| Apple Mortgage and Lending Group LLC | 12610 World Plaza LN Ste 1 | Fort Myers, FL 33907 | |
| APPLE MORTGAGE CORPORATION | 1155 Kelley Johnson Blvd. #200 | COLORADO SPRINGS, CO 80920 | |
| APPLE MORTGAGE SERVICE INC | 12 W DAKIN AVE | KISSIMMEE, FL 34741 | |
| APPLE MORTGAGE, LLC | 109 Court Street Suite 2 | Laconia, NH 3246 | |
| APPLEONE | PO BOX 29048 | GLENDALE, CA  91209 | |
| APPLEONE AZ | PO BOX 29048 | GLENDALE,  CA  91209-9048 | |
| Appletree Mortgage Corp | 14160 Palmetto Frontage Rd PH-31 | Miami Lakes, FL 33016 | |
| APPLIED HOME LOANS LLC | 13784 46TH LANE NE | ST MICHAEL, MN 55376 | |
| Applied Lending LLC | 9137 South Monroe Street Suite D | Sandy, UT 84070 | |
| Applied Lending Solutions Inc | 1226 W S Jordan Parkway Ste D | South Jordan, UT 84095 | |
| APPLY4HOMES.COM LLC | 7590 FAY AVENUE SUITE 301 | LA JOLLA, CA 92037 | |
| Appomattox Mortgage | 4600 Ecoff Avenue Suite 201 | Chester, VA 23831 | |
| APPRAISAL ALLIANCE | 5 BOAT ROAD, | DANBURY,CT 06811 | |
| APPRAISAL ASSOCIATES | P.O. BOX 292 | DANVILLE, CA 94526 | |
| APPRAISAL ASSOCIATES INC. | 4025 W. MAIN STREET SUITE 101 | KALAMAZOO, MI 49006 | |
| APPRAISAL ASSOCIATES,INC | AMBER 904 WASHINGTON ST | MONTPELIER, ID 83254 | |

| | | | |
|---|---|---|---|
| APPRAISAL AUTHORITY INC | 325 N ALMA SCHOOL RD STE 5 | CHANDLER, AZ 85224 | |
| APPRAISAL CENTER WEST MICHIGAN | 2800 CLEVELAND AVENUE | ST. JOSEPH, MI 49085 | |
| APPRAISAL CONCEPTS | 32 PEMBERTON AVENUE | JAMESTOWN, RI 02835 | |
| APPRAISAL EXPEDITERS / ROBERT KELI | 1925 HELEN RD | PLEASANT HILL, CA 94523 | |
| APPRAISAL EXPRESS, INC | 125 EAST 10TH STREET | DURANGO, CO 81301 | |
| APPRAISAL GROUP OF THE NORTHWES | 1980 112TH AVE.NE STE.270 | BELLEVUE,WA 98004-2940 | |
| APPRAISAL GROUP ONE | 4601 W KENNEDY BLVD STE 233 | TAMPA, FL 33609 | |
| APPRAISAL GROUP ONE | 4903 S WESTSHORE BLVD | TAMPA, FL 33611 | |
| APPRAISAL HEADQUARTERS, INC. | PO BOX 337 | WINDSOR, CO 80550 | |
| APPRAISAL HOUSE INC. | 3850 E BASELINE RD #116 | MESA, AZ | |
| APPRAISAL NETWORK ASSOCIATES | 603 BLOOMFIELD AVE | VERONA, NJ 07044 | |
| APPRAISAL ONE COMPANY | 112 S. PHELPS STREET | DECATUR, MI 49045 | |
| APPRAISAL PLACE, INC. | 1878 MARLTON PIKE E STE 6 | CHERRY HILL, NJ 08003-2090 | |
| APPRAISAL PROFESSIONALS | 623 MARINER VILLAGE | MORGANTOWN, WV | |
| APPRAISAL SERVICES | 261 S LA BREA AVENUE | INGLEWOOD, CA 90301 | |
| APPRAISAL SERVICES | P.O. BOX 3196 | LA JOLLA, CA 92038 | |
| APPRAISAL SERVICES | 25253 S. 613 RD. | GROVE, OK 74344 | |
| APPRAISAL SERVICES | P.O. BOX 346 | WAUNA, WA 98395 | |
| APPRAISAL SERVICES OF NJ, CORP | 107 BOYLE AVENUE | TOTOWA,NJ 07512 | |
| APPRAISAL SOLUTIONS | PO BOX 188 | LAKE VILLAGE,IN 46349 | |
| APPRAISAL TEK | 5301 S. SUPERSTITION MTN. DR. STE. 104-373 | GOLD CANYON, AZ 85218 | |
| APPRAISAL X PRESS | P.O BOX 27273 | TEMPE, AZ 85285-7273 | |
| APPRAISALS NORTH | 4856 STATE 84 #31 | LONGVILLE, MN 56655 | |
| APPRAISALS NORTHWEST, INC | 19217 36TH AVE W. SUITE 100 | LYNNWOOD, WA 98036 | |
| APPRAISALS R US | 7805 NORTH 60TH SUITE A | MILWAUKEE, WI 53224 | |
| APPRAISERLOFT.COM | 10801 THOMMINT DR SUITE 250 | SAN DIEGO, CA 92127 | |
| APPRAISING ARIZONA INC | 2607 EAST PIERSON STREET | PHOENIX, AZ 85016 | |
| APPRAZE.COM | 1910 E 14TH STREET | TUCSON, AZ 85719 | |
| Approval 1st Mortgage Services Inc | 216 N Mc Dowell Street Suite 202 | Charlotte, NC 28204 | |
| Approval Financial Inc | 5756 S Archer Ave | Chicago, IL 60622 | |
| Approval Mortgage | 205 E Rundberg Lane | Austin, TX 78153 | |
| APPROVAL MORTGAGE LTD | 411 Lakewood Circle STE. C203A | COLORADO SPRINGS, CO 80910 | |
| Approval One Corporation | 7457 Harwin Suite 115 | Houston, TX 77036 | |
| Approval One Financial Services Inc | 3105 Wildwood Ave | Jackson, MI 49202 | |
| ApproveAnyLoan.com Inc. | 26741 Portola Pky #1E-193 | Foothill Ranch, CA 92610 | |
| Approved Financial Group Inc | 3301 Buckeye Road Suite 102 | ATLANTA, GA 30341 | |
| Approved Financial Inc | 9400 West Foster Avenue | Chicago, IL 60656 | |
| APPROVED FINANCING INC | 1 HARGROVE GRADE BLD A STE 2C | PALM COAST, FL 32137 | |
| Approved First Mortgage, Inc. | 645 Washington Street | Columbus, IN 47201 | |
| Approved Home Lending Inc | 7090 SW 117th Avenue | Miami, FL 33183 | |
| Approved Home Mortgage Inc | 12660 W North Ave Bldg D | Brookfield, WI 53005 | |
| Approved Home Mortgage Inc | 366 US Route One | Falmouth, ME 4105 | |
| Approved Mortgage | G-200 8655 E. VIA DE VENTURA | Scottsdale, AZ 85258 | |
| Approved Mortgage Consultants Inc. | 267 John Knox Rd Suite 200 | Tallahassee, FL 32303 | |
| APPROVED MORTGAGE CORPORATION | 1992 NE 8TH STREET | HOMESTEAD, FL 33033 | |
| Approved Mortgage Inc. | 527 A North Mur-Len | Olathe, KS 66062 | |
| APPROVED MORTGAGE LENDING LLC | 1410 SADDLE GOLD CT | BRANDON, FL 33511 | |
| Approved Mortgage Loans Inc | 840 W Main Street Ste 110 | St Charles, IL 60174 | |
| Approved Mortgage Source Inc. | 350 Englenook Dr. Suite 100 | Debary, FL 32713 | |
| Approved Mortgage, LLC. | 4412 6th ave  Ste. 5 | Tacoma, WA 98406 | |
| APR Mortgage Corp | 394 WARDS CORNER ROAD  SUITE 140 | LOVELAND, OH 45140 | |
| APR Mortgage Inc | 11145 Tampa Ave Suite 26 A | Northridge, CA 91326 | |
| APRIL  PERKINS | 8598 SPICEBERRY WAY | ELK GROVE, CA 95624 | |
| April D Beery | 33492 64th Avenue | Lawton, MI 49065 | |
| April Danielle Tesh | 2410 Blackwolf Run Lane | Raleigh, NC 27612 | |
| April Financial Inc | 1788 19th Avenue | San Francisco, CA 94122 | |
| APRIL KAMILLE  BALTHASER | 2293 ASHBOURNE DR. | SAN RAMON, CA 94583 | |
| APRIL MICHELLE RYAN | 2909 HILCROFT STE 100 B | HOUSTON, TX 77057 | |
| April Monique Leon | 3374 Tulip Ave | Chino Hills, CA 91709 | |
| April R Williams | 3001 S Ocean Dr #627 | Hollywood, FL 33019 | |
| APRIL RAUDA | 43647 EASY ST | LANCASTER, CA 93535 | |
| April Rose Havins | 8886 E. 24th Ln | Yuma, AZ 85365 | |
| APS #065585286 | PO BOX 2906 | PHOENIX, AZ  85062-2906 | |
| AQUA ILLINOIS,INC #001152879 0835058 | 762 W. LANCASTER AVENUE | BRYN MAWR, PA 19010-3489 | |
| AQUA MORTGAGE INC | 235 E SAN MARINO DRIVE | MIAMI BEACH, FL 33139 | |
| AQUA PERFECT OF ARIZONA, LLC | P.O. BOX 605 | MOBERLY, MO 65270-0605 | |
| AQUA PERFECT OF ARIZONA, LLC. | 14980 N 78TH WAY Suite 202 | SCOTTSDALE, AZ 85260 | |

| | | |
|---|---|---|
| AQUA PURE PHILADELPHIA | P. O. BOX 13604 | PHILADELPHIA, PA 19101-3604 |
| AQUAPURE HYDRATION COMPANIES | 3200 S DODGE BLVD STE #4 | TUCSON, AZ 85713 |
| AQUARIUS MORTGAGE CORPORATION | 98-025 HEKAHA ST STE 6 | AIEA, HI 96701 |
| AQUASPRING WATER COMPANY | PO BOX 440007 | HOUSTON, TX 77244-0007 |
| Aquilino Bernard Dizon IV | 333 Tern Court | Chino Hills, CA 91709 |
| AR FINANCIAL CORPORATION | 133 GAITHER DR STE A | MOUNT LAUREL NJ 08054-1710 |
| AR SECURITIES DEPARTMENT | 201 EAST MARKHAM STREET STE 300 | LITTLE ROCK, AR 72201 |
| ARA Loans And Realty Inc | 1299 BAYSHORE HWY SUITE 208 | BURLINGAME, CA 94010 |
| Ara Simonian | 418 N Glendale Ave Ste B | Glendale, CA 91206 |
| ARA/ARIZONA RESIDENTIAL APPRAISAL | 416 EAST SOUTHERN AVE. | TEMPE, AZ 85282 |
| Arab Mortgage Shoppe | 319 Cullman Road | Arab, AL 35016 |
| Araceli Delgado | 10 Lakeview Ln | Sewell, NJ 08080 |
| Aracely LIMA | 8150 Chastain Ave. | LOS ANGELES, CA 91335 |
| ARAM MANOOGIAN | 4917 RANDALL STREET | SAN DIEGO, CA 92109 |
| ARAM KALOUSTIAN | 13903 OTSEGA ST | LOS ANGELES, CA 91423 |
| ARAMARK | 8435 GEORGETOWN ROAD #100 | INDIANAPOLIS, IN 46268 |
| ARAMARK REFRESHMENT SERVICES | 5325 S KYRENE RD. STE 104 | TEMPE, AZ 85283 |
| ARAMARK REFRESHMENT SERVICES | 8240 STAYTON DR. SUITE N | JESSUP, MD 20794-9680 |
| ARAMARK REFRESHMENT SERVICES | 6811 EAST 32ND STREET | INDIANAPOLIS, IN 46226 |
| ARAMARK UNIFORM SERVICES WI | P O BOX 1114 | APPLETON, WI 54912 |
| ARAMNDO SANCHEZ | 12957 PAXTON ST | LOS ANGELES, CA 91331 |
| Arapahoe Lending, Inc. | 3659 South Ouray Circle | Aurora, CO 80013 |
| ARASH BAYROOTI | 11 ORLANDO COURT | LAGUNA NIGUEL, CA 92677 |
| AraStar Lending LLC | 2600 Alexandria Pike | Highland Heights, KY 41076 |
| ARBC Financial Mortgage Corp. | 3 Baldwin Green Common Suite 108 | Woburn, MA 1801 |
| ARBOR FINANCIAL LLC | 7900 E Union Ave11th Floor | Denver, CO 80237 |
| ARBOR LAKES MORTGAGE INC | 8125 W SAHARA SUITE 160 | LAS VEGAS, NV 89117 |
| Arboretum Mortgage Corporation | 100 S King st #600 | Seattle, WA 98104 |
| ARBS INCORPORATED | 10073 VALLEY VIEW STREET #245 | CYPRESS, CA 90630 |
| ARC Lending, Inc | 23332 Madero Suite K | Mission Viejo, CA 92691 |
| ARC MORTGAGE CORP | 13170 SW 128TH ST STE 204 | MIAMI, FL 33186 |
| ARC Mortgage Inc | 13B South Mulberry Street | Statesboro, GA 30458 |
| ARC PROFESSIONAL EXTERMINATING | 3205 SUNSET | WAUKEGAN, IL 60087 |
| Arcadia Funding Inc | 7201 E Camelback Road Suite 320 | Scottsdale, AZ 85251 |
| ARCADIA HOMES | 12317 CLAREMONT | ALBQUERQUE, NM 87112 |
| ARCC Mortgage | 1640 S ARDMORE | VILLA PARK, IL 60181 |
| Arch Financial Services, Inc. | 820A S. 4th St. | Philadelphia, PA 19147 |
| Arch Home Loans Inc | 3820 AUBURN BLVD SUITE 102 | Sacramento, CA 95821 |
| Arch Mortgage, Inc. | 1401 N. Berkeley Blvd. Ste. E | Goldsboro, NC 27534 |
| ARCH TELECOM | PO BOX 4823 | HOUSTON, TX |
| ARCH TELECOM | 210 BARTON SPRINGS RD, SUITE 275 | AUSTIN, TX 78704 |
| ARCH TELECOM # 611383 | P.O BOX 4823 | HOUSTON, TX 77210-9526 |
| Archcity Mortgage Group LLC | 3612 Arsenal Street | St Louis, MO 63116 |
| Archer Adams, LLC | 5301 LONGLEY LANE SUITES 111 | Reno, NV 89511 |
| ARCHETYPE SIGNMAKERS | 1230 EAGAN INDUSTRIAL RD SUITE 117 | EAGAN, MN 55121 |
| ARCHETYPE SIGNMAKERS | 1230 EAGAN INDUSTRIAL RD SUITE 117 | EAGAN, MN 55 121 |
| ARCHITECTURAL OPENINGS,INC. | 910 S. CAMPBELL AVE. | TUCSON, ARIZONA 85719 |
| ARCHITECTURAL OPENINGS,INC. | 910 S. CAMPBELL AVE. | TUCSON, ARIZONA 85719 |
| ARCHIVE MANAGEMENT SERVICES INC | 6455 BOX SPRINGS BLVD | RIVERSIDE, CA 92507 |
| Archstone Home Mortgage | 19213 85th Avenue NE | Bothell, WA 98011 |
| ARCHULETA ENTERPRISES INC | 2033 WYOMING BLVD N E | ALBUQUERQUE, NM 87112 |
| ARCHWAY LENDING LLC | 1401 SW 15 ST | MIAMI, FL 33145 |
| Arcland Financial, Inc. | 14625 Carmenita Road Suite 202 | Norwalk, CA 90650 |
| ARCO Federal Mortgage Inc | '328 Broadway | Somerville, MA 2145 |
| ARCO MORTGAGE CORP | 15290 NW 60 AVE | MIAMI LAKES, FL 33014 |
| Ardent Corporation | 6130 Elton Avenue STE 214 | Las Vegas, NV 89107 |
| Ardent Mortgage LLC | 2025 South Brentwood Ste 204 | St Louis, MO 63144 |
| ARDIUS INVESTMENT GROUP | 29910 OHANA CIR | LAKE ELSINORE, CA 92532 |
| ARE Financial | 11671 National Blvd | Los Angeles, CA 90064 |
| Area Enterprises Inc | 1264 Harwood Road #200 | Bedford, TX 76201 |
| AREDIA WORTHAM | 13787 SUNRISE ST | FONTANA, CA 92336 |
| Arena Mortgage Lending Corp | 2700 Glades Circle Ste 125 | Weston, FL 33327 |
| Arencibia Financial Services | 2823 N. Milwaukee Ave. | Chicago, IL 60618 |
| Aretta G Sewell | 2960 Cobblestone Drive | Cumming, GA 30041 |
| ARGENT MORTGAGE | P.O. BOX 5926 | CAROL STREAM, IL 60197 |
| ARGO MORTGAGE AND INVESTMENT IN | 160 AIRPORT RD 2ND FL | LAKEWOOD, NJ 8701 |
| ARGON ENTERPRISES INC | 13637 S HAWTHORNE BLVD | HAWTHORNE, CA 90250 |

| | | | |
|---|---|---|---|
| Argon Mortgage Co. | 2909 HILLCROPT ST STE 101 | HOUSTON TX 77057-5848 | |
| ARGUS CAPITAL INC | PO BOX 320595 | TAMPA, FL 33679 | |
| ARGUS MORTGAGE INC | 86 SW 9TH AVE | BOCA RATON, FL 33486 | |
| Argyle Financial Services Inc | 7855 Argyle Forest Blvd Ste 802 | Jacksonville, FL 32241 | |
| ARI COHEN | 541 LIMERICK CIR. | TIMONIUM, MD, 21093 | |
| ari OTT | 1817 driftwood ct | PASO ROBLES, CA 93466 | |
| Aria Funding | 1215 W. Imperial Hwy | Brea, CA 92821 | |
| Arianna Marie Rogers | 611 Roxtree Court | Buford, GA 30518 | |
| Aric DeAguero | 7214 Settlement Way | Albuquerque, NM 87120 | |
| ARICHARD HECHTL | 5452 ALFONSO DRIVE | AGOURA HILLS, CA 91301 | |
| ARIEL  LAVIE | 3888 VIA PARTE | LOMPOC, CA 93436 | |
| Ariel Capital LLC | 10713 R R 620 North Suite E 515 | Austin, TX 78726 | |
| Ariel E Ramirez | 16255 Seville Ave | Fontana, CA 92335 | |
| Ariel Melendez | 811 Nw 65 Terrace | Margate, FL 33063 | |
| Ariel S Martinez | 112 S EUCLID AVE STE 201 | ONTARIO, CA 91762 | |
| ARIEL URIBE | 2836 TUMBLEWEED ST | ONTARIO, CA 91761 | |
| ARIELLE  LEVITAN | 12629 CASWELL AVE #9 | LOS ANGELES, CA 90066 | |
| Arif Khan | 731 A St. #100 | Hayward, CA 94541 | |
| Arista Lending Solutions Inc | 100 Main Street Suite 250 | Dover, NH 3802 | |
| Aristotelis W. Tasakos | 106 Highley Court | Sacramento, CA 95864 | |
| ARIZONA APPRAISAL MANAGEMENT LLC | 4002 EAST GRANT ROAD | TUCSON, AZ 85712 | |
| ARIZONA APPRAISAL MANAGEMENT, LLC | P.O. BOX 31838 | TUCSON, AZ 85751 | |
| ARIZONA ASSOCIATION OF REALTORS | 4414 N. 19TH AVE  STE R | PHOENIX, AZ 85015-4198 | |
| ARIZONA BUSINESS COPIERS INC. | 28248 NORTH TATUM BOULEVARD B-1 BOX 2 | CAVE CREEK, AZ 85331 | |
| ARIZONA CENTER FOR THE BLIND & VIS | 302 S. 28TH STREET | PHOENIX, AZ 85034 | |
| ARIZONA CENTER FOR THE BLIND & VIS | 302 S. 28TH STREET | PHOENIX, AZ 85034 | |
| ARIZONA COMMERCIAL PRINTING INC | 16033 N 77TH STREET SUITE D | SCOTTSDALE, AZ 85260 | |
| ARIZONA COPIER OUTLET | 26 W. LONE CACTUS DR #400, | PHOENIX,AZ 85027 | |
| Arizona Discount Mortgage LLC | 2977 S 160th Lane | Goodyear, AZ 85338 | |
| ARIZONA LENDING GROUP, INC. | 310 SOUTH WILLIAMS BLVD. Suite 230 | TUCSON, AZ 85711 | |
| ARIZONA LENDING SPECIALISTS LLC | 5212 S Casa Prieto Drive | Gold Canyon, AZ 85218 | |
| Arizona Mortgage Advisors LLC | 14362 N FRANK L WRIGHT BLVD STE 1270 | Scottsdale, AZ 85260 | |
| Arizona Mortgage Consultants LLC | 16841 N 31st Ave Suite 105 | Phoenix, AZ 85053 | |
| ARIZONA MORTGAGE SPECIALISTS INC | 8747 S Priest Drive Suite 101 | Tempe, AZ 85284 | |
| ARIZONA OFFICE TECHNOLOGIES | 4320 E COTTON CENTER BLVD SUITE 100 | PHOENIX, AZ 85040-8852 | |
| Arizona Residential Loans INC | 19820 North 7th Street Suite #280 | Phoenix, AZ 85024 | |
| ARIZONA SECRETARY OF STATE | 1700 W WASHINGTON, 7TH FLOOR | PHOENIX, AZ  85007 | |
| ARIZONA SHREDDING COMPANY, L.C.C. | 1590 E RIVERVIEW DR #103 | PHOENIX, AZ 85034 | |
| ARIZONA WHOLESALE MORTGAGE INC | 3813 E TRACKER TRAIL | PHOENIX, AZ 85050 | |
| Ark Capital Corp | 1111 BROADHOLLOW RD FL 3 | Farmingdale, NY 11735 | |
| Ark Capital Funding Inc | 2082 Michelson Dr Ste 100 | Irvine, CA 92612 | |
| ARK MORTGAGE CORP | 5858 WESTIMER SUITE | HOUSTON, TX 77057 | |
| Arkady Masarsky | 1877 FUNSTON AVE | SAN FRANCISCO, CA 94116 | |
| ARKANSAS RESIDENTIAL MORTGAGE | 238 CORNERSTONE BLVD | Hot Springs, AR 71913 | |
| ARKH Inc | 12607 Hiddencreek Way #s | Cerritos, CA 90703 | |
| Ark-La-Tex Financial Services LLC | 30130 Twin Creek Drive | Georgetown, TX 78626 | |
| Arleen Rodriguez | 15855 Sw 84 St | Miami, FL 33193 | |
| ARLEIGH  OLIVER | 7053 COUNTY ROAD 15 | ORLAND, CA 95963 | |
| ARLEN SODERQUIST | 2225 PRINCESS ANNE LANE | WOODBRIDGE, VA 22191 | |
| Arlene Diane Padilla | 2833 Wendell Sw | Albuquerque, NM 87105 | |
| ARLENE ROCHA | 16173 VALEPORT AVE | LANCASTER , CA 93535 | |
| Arlene's Executive Financial Services | 1741 Clearview Ave. #29 | Mesa, AZ 85208 | |
| ARLINGTON CAPITAL MORTGAGE LLC | 922 MERCHANTS WALK SUITE D | HUNTSVILLE, AL 35801 | |
| ARLINGTON MORTGAGE COMPANY | 2501 MILLIKIN | ARLINGTON, TX 76012 | |
| ARMADO RAMOS | 1016 W MARIPOSA LN | MONTEBELLO, CA 90640 | |
| ARMANDO  URIBE | 3144 TRISTIAN AVE. | SAN JOSE, CA 95127 | |
| ARMANDO  VARGAS | 3456 BARTLETT AVE. | ROSEMEAD, CA 91770 | |
| ARMANDO A. RIOS | 321 FORDHAM DRIVE, | LAKE WORTH, FL 33480 | |
| ARMANDO CENDEJAS | 4766 PERRY WAY | OXNARD, CA 93030 | |
| Armando GODINEZ | 9821 CORTADA ST | EL MONTE, CA 91733 | |
| ARMANDO MALDONADO | 1500 CRONIN DRIVE | HAMPTON, VA 23663 | |
| armando MARAVILLA | 24579 wisteria ln | MORENO VALLEY, CA 92557 | |
| ARMANDO MENDEZ | 10165 HILLSBOROUGH | RIVERSIDE, CA 92563 | |
| armando MENDEZ | 3150 paula st | OXNARD, CA 93033 | |
| Armando Munoz | 1735 W Summerdawn | Tucson, AZ 85746 | |
| ARMANDO NEVAREZ | 212 W BYGROVE ST | COVINA, CA 91722 | |
| ARMANDO NUNEZ | 11974 MANGOVE CT | FONTANA, CA 92337 | |

| | | | |
|---|---|---|---|
| ARMANDO OZUNA | 1533 WEST 12TH LANE | YUMA , AZ 85364 | |
| ARMANDO RAMOS | 2073 HATCHWAY ST. | COMPTON, CA 90222 | |
| ARMANDO RAMOS | 15534 CERES AVENUE | FONTANA, CA 92335 | |
| ARMANDO RAZO | 686 N. VISTA AVE | RIALTO, CA 92376 | |
| ARMANDO RENDON | 1552 VIA ROBERTO MIGUEL | PALM SPRINGS, CA 92262 | |
| ARMANDO RIVERA | 11476 ANTIGUA DR | MIRA LOMA, CA 91752 | |
| ARMANDO TALAMANTES | 19145 EAST 22ND DRIVE | AURORA, CO 80011 | |
| ARMANDO TISCARENO | 15616 ERMANITA AVE | GARDENA, CA 90249 | |
| Armando VALENZUELA | 1791 SAN ANTONIO AVE | POMONA, CA 91767 | |
| ARMANDO VASQUEZ | 985 TEPEE LANE | PERRIS, CA 92570 | |
| ARMANINI INC | 340 HANA HIGHWAY STE B | KAHULUI, HI 96732 | |
| ARMAS DISTRIBUTING, INC. | P.O. BOX 1229 | VISALIA, CA 93279 | |
| ARMED FORCES LENDING, INC | 3000 YOUNGFIELD ST NO. 161 | LAKEWOOD, CO 80215 | |
| ARMEN NERCISSIANTZ | 5551 ELECTRIC AVE. | SAN BERNARDINO, CA 92407 | |
| ARMEN MINASIAN | 23333 IDA PLACE | CHATSWORTH, CA 91311 | |
| ARMIN ISMAIL | 3038 WEST CHERYLLYN LANE #20 | ANAHEIM, CA 92804 | |
| ARMOR FINANCIAL CORPORATION | 9770 HIGHWAY 69 SOUTH SUITE A | TUSCALOOSA, AL 35405 | |
| ARMOUR DETAILING | 7075 S. PLUMER AVE # 9 & 10 | TUCSON, AZ 85706 | |
| Armstrong Financial Services | 225 Butler Road PO Box 996 | Kittanning, PA 16201-0996 | |
| ARMSTRONG MANAGEMENT | 3949 PENDER DR STE 205 | FAIRFAX, VA 22030 | |
| ARMSTRONG'S COFFEE & VENDING SER | 2050 STAPLETON CT | CINCINNATI, OH 45240-3945 | |
| ARN Mortgage Inc | 9894 Bissonnet Suite 787 | Houston, TX 77036 | |
| ARNALDO DELGADO | 3165 Gardena Street | SAN BERNARDINO, CA 92405 | |
| ARNALDO VASQUEZ | 10861 WESTONHILL DRIVE | SAN DIEGO, CA 92126 | |
| ARNEL P. MAGTOTO | 39685 ALMANSA COURT | MURRIETA, CA 92562 | |
| Arnetta Nicole Patterson | 840 Carolina Rose Terrace, #207 | Charlotte, NC 28215 | |
| ARNIE'S MAINTENANCE | C/O ANNABEL ARIAS 3775 EXETER CT#108 | PALM HARBOR, FL 34685 | |
| ARNOLD MARTINEZ | 7140 BETTOLA PL. | RANCHO CUCAMONGA, CA 91701 | |
| ARNOLD ABBOTT | 239 ARROYO GRANDE WAY | RICHMOND, CA 95032 | |
| Arnold Garza | 923 PEGGOTTY PLACE | AUSTIN, TX 78753 | |
| Arnold W Leis Jr | 74053 Scholar Lane West | Palm Desert, CA 92211 | |
| ARNULFO GARCIA | 1217 LANGFORD STREET | OCEANSIDE, CA 92056 | |
| ARNULFO ZUNIGA | 2137 E. Avenue R-10 | PALMDALE,CA 93550 | |
| Aron Rogers | 2383 Akers Mill Road Northwest #h10 | Atlanta, GA 30339 | |
| ARRIBA MORTGAGE | 536 PASEO DEL PUEBLO NORTE | TAOS, NM 87571 | |
| Arriba Mortgage of Indiana Inc | PO Box 268 | Upland, IN 46989 | |
| Arrington Edgar And Shiel LLC | 7406 Chapel Hill Road Suite K | Raleigh, NC 27607 | |
| ARRIVE ON TIME DELIVERY | 14275 MIDWAY RD., SUITE 138 | ADDISON, TX 75001 | |
| ARROW APPRAISAL SERVICE | 7720 N. PLACITA DE POSADA | TUCSON, AZ 85704 | |
| ARROW COPIER SERVICE, INC | 3612 MANGUM SUITE 101 | HOUSTON, TEXAS 77092 | |
| ARROW MORTGAGE COMPANY | 3229 CRANBERRY HIGHWAY | BUZZARDS BAY, MA 2532 | |
| Arrow Mortgage Company | 5231 172nd Avenue | Andover, MN 55304 | |
| Arrow Mortgage LLC. | 921 North Morrison Blvd | Hammond, LA 70401 | |
| Arrow Mortgage, LLC | 100 N Central expwy # 562 | Richardson, TX 75080 | |
| ARROWHEAD CAPITAL CORP. | 1615 ORANGE TREE LANE NO.100 | REDLANDS, CA 92374 | |
| Arrowhead Central Credit Union | PO Box 735 | San Bernardino, CA 92402 | |
| ARROWHEAD MORTGAGE COMPANY, IN | 16325 BOONES FERRY ROAD SUITE 204 | LAKE OSWEGO, OR 97035 | |
| ARROWHEAD MOUNTAIN SPRING WATE | P.O. BOX 856158 | LOUISVILLE, KY 40285-6158 | |
| Arrowpoint Mortgage And Capital LLC | 2650 Fountainview Suite 204 | Houston, TX 77057 | |
| Arroyo Home Loan Inc | 13215 East Penn St # 340 | Whittier, CA 90602 | |
| ARROYO MORTGAGE GROUP | 3811 ATRISCO NW Suite A | ALBUQUERQUE, NM 87120 | |
| Arsen Bazylenko | 2750 Ne 183rd St # 1707 | Aventura, FL 33160 | |
| ARSENIO SANTOS MORALES | 15811 S MENLO AVE | GARDENA, CA 90247 | |
| ARSTA MORTGAGE SERVICES | 7738 OLD CANTON ROAD, SUITE A | MADISON, MS 39110 | |
| ARTEMIO LOPEZ | 4552 ST. ELMO DRIVE | LOS ANGELES, CA 90019 | |
| ARTEMIO SOTO | 1748 W COLEGROVE AVE | MONTEBELLO, CA 90640 | |
| Artemis Mortgage Corporation | 3118 Richmond Suite 200 | Houston, TX 77098 | |
| ARTEMIZA LEON | 217 SAN BENITO STREET | AVENAL, CA 93204 | |
| ARTHUR SANCHEZ | 24766 SHOREHAM AVE | MORENO VALLEY, CA 92553 | |
| ARTHUR AVANT JR. | 408 NORTHSIDE DR. Suite C | VALDOSTA, GA 31602 | |
| ARTHUR BARNES | 68 N GREEN ST | SONORA, CA 95370 | |
| Arthur Burks | 14150 Woodmont | Detroit, MI 48227 | |
| Arthur Eugene Molloy | 8024 Gilman Court | La Jolla, CA 92037 | |
| Arthur FOULKES | 14359 Hillcrest Dr. | FONTANA, CA 92337 | |
| ARTHUR HOOMER | 6440 Lusk Blvd. | San Diego, CA 92121 | |
| Arthur J Baray | 8640 N. Ironwood Res Erve Way | Tucson, AZ 85743 | |

| | | |
|---|---|---|
| Arthur James Cooper | 26433 Arboretum Way #2801 | Murrieta, CA 92563 |
| Arthur K Okeefe Jr | 8410 Roan Lane | Austin, TX 78736 |
| Arthur L Putz | 17878 179th Trail West | Lakeville, MN 55044 |
| Arthur Lavelle George | 267 "i" Street | Chula Vista, CA 91910 |
| Arthur Lee Phillips | 7811 E Vía de La Entrada | Scottsdale, AZ 85258 |
| ARTHUR LINDBERG | 6 LAMPLIGHTER DRIVE | SHREWSBURY, MA 01545 |
| ARTHUR LUIS | 622 FIR AVE | OXNARD, CA 93030 |
| Arthur Peter Thomas IV | 26901 Havelock Dr | Dearborn Heights, MI 48127 |
| ARTHUR PONCE | 606 W. ROSES RD | SAN GABRIEL, CA 91776 |
| ARTHUR PUTZ | 17878 179TH TRAIL WEST | LAKEVILLE, MN 55044 |
| ARTHUR ZALUD | 2866 TRAMWAY CIRCLE NE | ALBUQUERQUE, NM 87122 |
| ARTHUR ZAMORA | 201 ARROWHEAD DRIVE | SAN DIEGO, CA 92114 |
| Arthur/Jane TASAKA | 15222 Glenn Hill Dr. | HACIENDA HEIGHTS , CA 91745 |
| Artisan Mortgage LLC | 3939 Veterans Memorial Blvd. Suite 212 | Metairie, LA 70002 |
| Artisan Mortgage LLC | 301 W Warner Rd Ste 115 | Tempe, AZ 85284 |
| ARTISAN MORTGAGE, LLC | 9051 WEST KELTON LANE STE 8 | PEORIA, AZ  85392 |
| Artisan Mortgage, LLC | 9051 W. Kelton Lane Ste 8 | Peoria, AZ 85382 |
| ARTISTIC PLUMBING INC | 4032 E. GRANT | TUCSON, ARIZONA 85712 |
| ARTURO  MAGANA | 816 CAMPUS WAY | SAN BERNARDINO, CA 92405 |
| ARTURO  MARQUEZ | 10676 CACTUS DRIVE | DESRT HOT SPRINGS, CA 92240 |
| ARTURO  RUBIO | 15381 CITATION AVENUE | FONTANA, CA 92336 |
| ARTURO BALDERRAMA | 725 San Pascual Ave | LOS ANGELES, CA 90042 |
| ARTURO FABELA | 638 Carmen Drive | SAN JACINTO, CA 92583 |
| ARTURO LOPEZ | 984 E MUNICE AVE | FRESNO, CA 93720 |
| Arturo Lopez | 319 S Park Ave | Pomona, CA 91766 |
| ARTURO LUEVANOS | 3301/09 EAST AVE H-10 | LANCASTER, CA 93535 |
| ARTURO MALDONADO | 2533 SAN DIEGO AVE. | RAMONA, CA 92065 |
| ARTURO MEJIA | 7421 EL CHINO CIR | BUENA PARK, CA 90620 |
| ARTURO MERCADO | 3528 MILLBURY AVE | BALDWIN PARK, CA 91706 |
| Arturo MERCADO | 1034 West Crumley St. | WEST COVINA, CA 91790 |
| ARTURO ORTEGA | 3739 CANDLEWOOD STREET | LAKEWOOD, CA 90712 |
| ARTURO PADILLA | 901 NORTH WEMAR WAY | MONTEBELLO, CA 90640 |
| Arturo Pena | 599 S Barranca Ave #200 | Covina, CA 91723 |
| arturo PEREZ | 4218 val verde ave | CHINO HILLS, CA 91706 |
| ARTURO RAMIREZ | 2361 BALTIC AVENUE | LONG BEACH, CA 90810 |
| Arturo Rodriguez | 149 Colomba Rd | Debary, FL 32713 |
| ARTURO RUIZ | 6823 CARNELIAN ST | RANCHO CUCAMONGA, CA 91701 |
| ARTURO VALLEJO | 3355 54TH STREET | SAN DIEGO, CA 92105 |
| ARTURO VILLANUEVA | 12933 BERKHAMSTED ST | CERRITOS, CA 90703 |
| Arturo/Elsa HERNANDEZ | 3416 Granada Ave | EL MONTE, CA 91790 |
| Arturo/Ruben MONREAL | 11307 Dronfield | LOS ANGELES, CA 91761 |
| ARUTRO CARRILLO | 2800 3 6TH ST | LOS ANGELES, CA 90003 |
| Arvind Sharma | 6795 E Calle La Paz #15204 | Tucson, AZ 85715 |
| ASA REAL ESTATE SERVICES | 48 CHRISTIAN LANE | NEWINGTON, CT 06111 |
| ASAP APPRAISALS OF TAMPA BAY, INC. | 5364 EHRLICH RD. PMB356 | TAMPA, FL 33624 |
| Asap Enterprises Inc | PO Box 1216 | Westminster, CO 80036 |
| Asap Mortgage And Investments Inc | 11508 GLENN ABBEY WAY | CHARLOTTE, NC 28277 |
| ASAP Mortgage LLC | 1250 Femirite Drive Suite 105 | Madison, WI 53716 |
| ASAP Mortgage LLC | 1463 Oak Field Drive Suite 136 | Brandon, FL 33511 |
| ASAP Mortgage Services | 227 North Duke | Lancaster, PA 17602 |
| ASAP MORTGAGE SERVICES | 772 main street #226 | Tooele, UT 84074 |
| ASCARI SALOME | 1457-1457 1/2 E. 22ND ST | LOS ANGELES, CA 90011 |
| Ascella Mortgage LLC | 63 E CENTER ST STE 3FL | Manchester, CT 06040-5221 |
| Ascendant Financial Inc. | 1121 Pampas Circle | Corona, CA 92881 |
| ASCENSION CLERK COURT | P.O. BOX 192 | DONALDSONVILLE, LA 70346 |
| Ascension Home Loans Inc | 483 Mandalay Ave  Suite 208 (mailing address in No | Clearwater, FL 33767 |
| Ascension Mortgage Inc | 30101 Agoura Ct Suite 205 | Agoura Hills, CA 91301 |
| Ascent Financial Services Inc | 3004 Springlake Circle East | Colorado Springs, CO 80906 |
| Ascent Funding, Inc. | 1776 S. Jackson St.  Suite 710 | Denver, CO 80210 |
| ASCENT HOME LOANS INC | 6465 S GREENWOOD PLAZA BLVD | ENGLEWOOD, CO 80111 |
| Ascot Mortgage | 6180 Quail Valley Ct | Riverside, CA 92507 |
| ASDGHIK MANVELYAN | 1019 ENCANTO DR | ARCADIA, CA 91007 |
| ASH CUSTOM CLEANING INC | 16321 E VILLA PARK CT | GILBERT, AZ 85297 |
| Asheville Mortgage, Inc. | 1507 C Haywood Rd. | Hendersonville, NC 28791 |
| ASHFORD MORTGAGE SERVICES LLC | 550 BUMBY AVENUE STE 220 | ORLANDO, FL 32803 |
| ASHIQ RAJABALY | 2552 COTTONWOOD TRAIL | CHINO HILLS, CA 91709 |

| | | |
|---|---|---|
| Ashira Beth Davis-Love | 7279 W Deserama Dr | Tucson, AZ 85743 |
| ASHKEN TANASHCHYAN | 12238 PEORIA ST | LOS ANGELES, CA 91352 |
| Ashland Mortgage Loan Services LLC | 101 England Street | Ashland, VA 23005 |
| Ashlee B Carruth | 1623 Belvedere Place | Round Rock, TX 78664 |
| Ashlee Marie Eddleman | 1333 E Escuda Drive | Phoenix, AZ 85024 |
| Ashley A Peterson | 2911 Ardoch Ave | Henderson, NV 89044 |
| Ashley D. Willhite | 1117 Togneri Street | Hanford, CA 93230 |
| Ashley Lauren Coon | 368 Sims Lane | Franklin, TN 37069 |
| Ashley M Metz | 9412 Oak White Rd | Baltimore, MD 21236 |
| Ashley M Rossi | 6 Stevens Dr | Hooksett, NH 03106 |
| ASHLEY METZ | 9412 OAK WHITE RD | BALTIMORE, MD 21236 |
| Ashley Mihye Kim | 11747 Darlington Ave Ste 102 | Los Angeles, CA 90049 |
| Ashley Mortgage | 14284 Danielson St | Poway, CA 92064 |
| Ashley N Romero | 1233 CAMINO DEL RIO S STE 200 | SAN DIEGO CA  92108-3514 |
| Ashley River Mortgage LLC | 108 Central Ave Ste 6 | Goose Creek, SC 29445 |
| ASHLEY TAYLOR | 1811 S PARKWOOD DR. | HARLINGEN,TX 78550 |
| Ashley V Andujo | 3852 Fig Street | West Covina, CA 91792 |
| Ashli Wood Matson | 6865 Buckingham Cir | Cumming, GA 30040 |
| Ashlynn S Doan | 1551 E. Prince Rd | Tucson, AZ 85719 |
| ASI INSURANCE | 805 EXECUTIVE CENTER DR. WEST/STE 300 | SAINT PETERBURGH, FL 33702 |
| Asia Pacific Groups | 1290 24th Ave. | San Francisco, CA 94122 |
| Asian American Associates Inc | 1004 West Argyle St | Chicago, IL 60640 |
| Asix Group Inc | 5435 Emerson Way Suite 400 | Indianapolis, IN 46226 |
| ASJ FINANCIAL GROUP INC | 3418 W 84 ST SUITE 104 | HIALEAH GARDENS, FL 33018 |
| ASK MORTGAGE CORPORATION | 7119 W. HIGGINS | CHICAGO, IL 60656 |
| ASK TITLE COMPANY | 1717 ALLONT AVE STE 5 | LOUISVILLE, KY 40298 |
| Ask Us Mortgage And Loans Inc | 31919 1st Ave  South Ste 202 | Federalway, WA 98003 |
| ASKMO ENTERPRISES INC | 20259 VENTURA BL | WOODLAND HILLS, CA 91364 |
| ASLAN FINANCIAL SERVICES, INC. | 2242 S. 156th Circle | OMAHA, NE 68130 |
| A-Smart Loan | 7311 Greenhaven Drive | Sacramento, CA 95831 |
| Aspect Holdings Group | 111 Deerwood Road STE. 185 | San Ramon, CA 94583 |
| ASPEN CAPITAL GROUP LLC | 303 W MARKET ST 2nd Floor | KINGSTON, PA 18704 |
| ASPEN GROVE MORTGAGE, INC. | 3171 E. OAK CREEK DRIVE | COLORADO SPRINGS, CO 80906 |
| ASPEN HILLS MORTGAGE | 2832 WEST 4700 SOUTH Suite #B | WEST VALLEY CITY, UT 84118 |
| Aspen Home Loans LC | 826 EAST STATE ROAD STE 100 | AMERICAN FORK, UT 84003 |
| Aspen Investment LLC | 3530 Austin Bluffs Pkwy | Colorado Springs, CO 80918 |
| Aspen Leaf Funding & Development | 5405 16th Street Lane | Greeley, CO 80634 |
| ASPEN LEAF MORTGAGE, LLC | 8862 NORTH COUNTY LINE RD. | LONGMONT, CO 80501 |
| ASPEN MORTGAGE | 316 Paseo de Peralta | SANTA FE, NM 87501 |
| ASPEN MORTGAGE COMPANY INC | 2154 HASTINGS AVENUE | NEWPORT, MN 55055 |
| Aspen Mortgage Corporation | 651 N Washington | Naperville, IL 60563 |
| Aspen Mortgage Group | 3104 S Elm Place Suite E | Broken Arrow, OK 74012 |
| Aspen Mortgage Group LLC | 918 SW 9th St Cir Suite 203 | Boca Raton, FL 33486 |
| ASPEN MORTGAGE SERVICES, INC. | PO BOX 21503 | OKLAHOMA CITY OK  73156-1503 |
| Aspen Ridge Funding | 3586 E 3300 N | EDEN, UT 84310 |
| ASPEN TECHNOLOGIES | 2343 W UNIVERSITY DR STE 105 | TEMPE, AZ 85281-7223 |
| Aspen Valley Mortgage Corporation | 1010 S. Joliet St.  Suite 200 | Aurora, CO 80012 |
| ASPIRE ASSETS INC | 20231 NE 15TH CT | MIAMI, FL 33179 |
| ASPIRE FINANCIAL INC | 4309 ALPHA ROAD | DALLAS, TX 75244 |
| ASPIRE LENDING GROUP LLC | 330 NORTH ANDREWS AVENUE SUITE 300 | FT LAUDERDALE, FL 33301 |
| Aspire Pacific Inc | 835 East 8th Street | National City, CA 91950 |
| Aspiring Investments | 31371 Shadow Mountain Dr | Conifer, CO 80433 |
| ASQUAL TEFERI | 4745 WOODBRIDGE WAY | ANTIOCH, CA 94531 |
| Asset Architects Inc | 10924 Dearden Circle | Orlando, FL 32817 |
| Asset Based Funding | 1322 N. Academy Blvd. #114E | Colorado Springs, FL 80909 |
| ASSET FINANCIAL SERVICES, LLC | 1630A 30th ST.  Suite 125 | BOULDER, CO 80301 |
| ASSET MANAGING GROUP INC | 1851 EXECUTIVE CENTER DRIVE | JACKSONVILLE, FL 32207 |
| ASSET MORTGAGE GROUP INC | 12230 FOREST HILL BLVD SUITE 190 | WELLINGTON, FL 33414 |
| Asset Mortgage LLC | 1103 Rocky Dr. Suite 101 | West Lawn, PA 19609 |
| Asset Mortgage LLC | 5505 Creedmoor Road Suite 310 | Raleigh, NC 27612 |
| Asset Mortgage of Hawaii, LLC | 900 Fort Street Mall Pioneer Plaza Suite 1220 | Honolulu, Hawaii 96813 |
| Asset Mortgage of Tennessee, Inc. | 8245 Cordova Rd. Ste 103 | Cordova, TN 38016 |
| ASSET MORTGAGE, INC. | 155 FANTINEL DRIVE  SUITE D | SPRINGDALE, AR 72762 |
| ASSI SECURITY OF ARIZONA | 21602 N. 20TH AVE | PHOENIX, AZ 85027 |
| ASSOCIATED APPRAISAL GROUP | 17717 22ND PLACE NE | SHORELINE, WA 98155 |
| Associated Brokers Mortgage Lending Inc | 7623 RUSTICO DR | CARLSBAD, CA 92009 |
| ASSOCIATED CAPITAL RESOURCES INC | 706 East Bell Rd Ste 100 | Phoenix, AZ 85022 |
| Associated Finance & Investments | 7400 Center Ave  Suite 101 | Huntington Beach, CA 92647 |

| | | | |
|---|---|---|---|
| Associated Financial Services Inc | 910 SKOKIE BLVD SUITE 114 | NORTHBROOK, IL 60062 | |
| ASSOCIATED GENERAL MORTGAGE | 1717 S 8TH STREET | COLORADO SPRINGS, CO 80906 | |
| Associated Mortgage | 3690 E. Fort Union Blvd #102 | Salt Lake City, UT 84121 | |
| ASSOCIATED MORTGAGE CENTER | 591 TAHOE KEYS BLVD STE D-1 | SOUTH LAKE TAHOE, CA 96150 | |
| ASSOCIATED MORTGAGE CONSULTING | 7 CORNWELL ST | POUGHOUAG NY 12570-5223 | |
| Associated Mortgage Professionals Inc. | PO Box 6029 | Fullerton, CA 92834-6029 | |
| Associated Residential Services, LLC | 15221 S. 18th Ave | Phoenix, AZ 85045 | |
| ASSOCIATED SERVICES CO | 1040 SHARY CT STE C | CONCORD, CA 94518-4705 | |
| Associates Home Loan of Florida Inc | 4319 E 7th Ave | Tampa, FL 33605 | |
| Associates Mortgage Center Inc | 4840 N Blackstone Ave | Fresno, CA 93726 | |
| Assumption Mortgage Corporation | 6118 Hwy 1 Suite A | Paincourtville, LA 70391 | |
| Assurance Financial Group LLC | 4884 BLUEBONNET BLVD | BATON ROUGE, LA 70809 | |
| ASSURANCE FINANCIAL SOLUTIONS OF | 10033 B NORTH DALE MABRY HWY | Tampa, FL 33618 | |
| Assurance Funding Corporation | 2500 E Hallandale Beach Blvd Ste 606 | Hallandale Beach, FL 33009 | |
| Assurance Funding LLC | 5214 Eigel Ste H | Houston, TX 77007 | |
| Assurance Home Loan Inc | 1829 S Harbor City Blvd | Melbourne, FL 32901 | |
| ASSURANCE MORTGAGE COMPANY INC | 4745 W 136th St Ste 103 | Leawood, KS 66224 | |
| Assurance Mortgage, LLC | P O BOX 71607 | Salt Lake City, UT 84171 | |
| Assure Mortgage of Maryland | 3701 BANK STREET SUITE A | Baltimore, MD 21224 | |
| ASSURED ADVANTAGE MORTGAGE COI | 122 N. HARBOR BLVD. Suite 209 | FULLERTON, CA 92832 | |
| ASSURED CAPITAL FUNDING | 55712 Danube Ave | MACOMB, MI 48042 | |
| ASSURED DOCUMENT DESTRUCTION, II | 8050 S ARVILLE STREET, SUITE 105 | LAS VEGAS, NV 89139 | |
| ASSURED EQUITY INC | 293 WALNUT BEND STE 103 | CORDOVA, TN 38018 | |
| Assured Financial Group Inc | 8360 Six Forks Rd Suite 204 | Raleigh, NC 27615 | |
| Assured Financial Group, LTD. | 1141 East Main St. Suite 215 | East Dundee, IL 60118 | |
| Assured Home Mortgage Corporation | 2522 Hillgrove Drive | Dacula, GA 30019 | |
| Assured Home Mortgage Group Ltd | 5813 W Cermak | Cicero, IL 60804 | |
| ASSURED INVESTORS Inc. | 1723 WEST MAGNOLIA BLVD | BURBANK, CA 91506 | |
| ASSURED LENDING CORPORATION | 1818 Old Cuthbert Rd Ste 300 | Cherry Hill, NJ 8043 | |
| Assured Mortgage Corp | 10317 S CENTRAL AVE | OAK LAWN, IL 60453 | |
| Assured Mortgage Inc | 2797 N Highland Ave | Jackson, TN 38305 | |
| Assured Mortgage LLC | 6910 N. Holmes Ste 220 | Gladstone, MO 64118 | |
| Assured Mortgage Solutions, Inc. | 2061 Britley Park Crossing | Woodstock, GA 30189 | |
| ASSURED MORTGAGE SOURCE | PO BOX 7172 | PUEBLO, CO 81007 | |
| ASSURED MORTGAGES OF CENTRAL F | 1540 E HORATIO AVE STE 200 | MAITLAND, FL 32751 | |
| ASSURED MORTGAGES, LLP | 620 STEARNS AVENUE | PAYNESVILLE, MN 56362 | |
| ASSURED SECURITY DOCUMENT DESTI | 215 WEST LODGE DRIVE | TEMPE, ARIZONA 85283 | |
| Assurred Mortgage Of America Inc | 9000 NE 87th Way | Vancouver, WA 98662 | |
| ASTANA MORTGAGE LLC | SUITE 118 1660 S ALMA SCHOOL RD | MESA, AZ 85210 | |
| ASTORIA FEDERAL MTG CORP | 2000 MARCUS AVE | LAKE SUCCESS, NY 11042 | |
| Astra Mortgage, LLC | 385 Court Street Ste. 101 | Plymouth, MA 2360 | |
| ASTRO BUSINESS TECHNOLOGIES | 7500 NATIONAL DRIVE | LIVERMORE CA 94551-8808 | |
| AT & T #051-598-2560-001 | P. O. BOX 78225 | PHONEIX , AZ 85062-8225 | |
| AT & T #203 595-9446 150 | P O BOX 8110 | AUROROA, IL 60507-8110 | |
| AT & T #305 512 -1624 001 0442 | P O BOX 70529 | CHARLOTTE,NC 28272-0529 | |
| AT & T #770 922-2510 611 1886 | P.O. BOX 105262 | ATLANTA, GA 30348-5262 | |
| AT HOME MORTGAGE | 19879 EVENSONG CT | FARMINGTON MN 55024-9699 | |
| At Home Mortgage Brokers | 4550 E Bell Rd Bldg 5 Suite 150 | PHOENIX, AZ 85032 | |
| At Home Mortgage Corp | 4308 N Lincoln Ave Unit X | Chicago, IL 60618 | |
| At Home Mortgage LLC | 2869 Country Dr | Sun Prairie, WI 53590 | |
| AT Mortgage Inc | 12045 Bustleton Ave | Philadelphia, PA 19116 | |
| At Your Service Realty And Investments Inc | 9646 Garvey Ave Ste 203 | El Monte, CA 91733 | |
| AT&T #131 252-7415 974 8 | PO BOX 989045 | WEST SACRAMENTO, CA 95798-9045 | |
| AT&T #171-786-4288-621 | P.O. BOX 78045 | PHOENIX, AZ 85062-8045 | |
| AT&T #314 843-0400 676 9 | PO BOX 650661 | DALLAS, TX 75265-0661 | |
| AT&T #520-615-0019 | P.O. BOX 8212 | AURORA, IL 60572-8212 | |
| AT&T #661 822 -2041 842 7 | PAYMENT CENTER | SACRAMENTO ,CA 95887-0001 | |
| AT&T #CDFMF | PO BOX 13134 | NEWARK, NJ 07101-5634 | |
| AT&T #FSTC03 | P.O. BOX 830022 | BALTIMORE, MD 21283-0022 | |
| AT&T 030 426 9622 001 | PO BOX 2969 | OMAHA, NE 68103-2969 | |
| AT&T 831-000-0055 768 | PO BOX 79112 | PHOENIX, AZ 85062-9112 | |
| AT&T 913 469-0416 900 7 | PO BOX 630047 | DALLAS, TX 75263-0047 | |
| AT&T 972 733-3418 083 0 | PO BOX 930170 | DALLAS, TX 75393 | |
| AT&T 999 009 9527 884 | PO BOX 78522 | PHOENIX, AZ 85062 | |
| AT&T ADVERTISING & PUBLISHING | P.O. BOX 70993 | CHARLOTTE, NC 28272-0993 | |
| AT&T ADVERTISING & PUBLISHING | P.O. BOX 105024 | ATLANTA, GA 30348-5024 | |
| AT&T CAPITAL SERVICES INC | 13160 COLLECTIONS CENTER DRIVE | CHICAGO, IL 60693 | |

| | | | |
|---|---|---|---|
| AT&T INTERNET SERVICES | P.O BOX 650040 | DALLAS, TX 75266-0040 | |
| AT&T LONG DISTANCE #821498679-7 | PO BOX 660688 | DALLAS,TX 75266-0688 | |
| AT&T MOBILITY | PO BOX 6463 | CAROL STREAM, IL 60197-6463 | |
| AT&T MOBILITY#150322197 | PO BOX 60017 | LOS ANGELES, CA 90060-0017 | |
| AT&T YELLOW PAGES | PO BOX 8112 | AURORA, IL 60507 | |
| AT&T YELLOW PAGES #3004330734-000( | PO BOX 630052 | DALLAS, TX 75263-0052 | |
| ATC Mortgage Company LLC | 4929 East 96th Street | Indianapolis, IN 46240 | |
| ATC MORTGAGE, INC. | 1134 A SENOIA ROAD  SUITE 5 | TYRONE, GA 30290 | |
| ATG Investments Corporation | 10300 Sunset Drive Ste 204 | Miami, FL 33173 | |
| ATG Mortgage | 1330 Post Oak Blvd. Ste. 1600 | Houston, TX 77056 | |
| ATHENS CALIFORNIA PROPERTIES INC | 10056 CLAYTON RD | SAN JOSE, CA 95127 | |
| ATLANTA DISCOUNT HOME LOANS, LLC | 3169 HOLCOMB BRIDGE RD STE 100 | NORCROSS, GA 30071 | |
| Atlanta Mortgage Group Inc | 6650 River Crest Point | Suwanee, GA 30024 | |
| ATLANTIC CAPITAL MORTGAGE CORPO | 5536 HANSEL AVE | ORLANDO, FL 32809 | |
| ATLANTIC COAST HOME LOANS LLC | 1020 NW 23RD AVENUE SUITE E | GAINESVILLE, FL 32609 | |
| Atlantic Coast Mortgage, Inc. | 1051 County Line Rd Ste 103 | Huntingdon Valley, PA 19006 | |
| Atlantic Coastal Mortgage LLC | 9830 Winding Trail Dr | Ocean City, MD 21842 | |
| Atlantic Coastal Mortgage, Inc. | 1516 E. Hillcrest St  Ste 305 | Orlando, FL 32803 | |
| ATLANTIC COFFEE & PROVISION LTD | 59 LONE STREET | MARSHFIELD, MA 02050 | |
| Atlantic Equity of the Carolinas, LLC | 5832 Farm Pond Lane  Ste. 109 | Charlotte, NC 28212 | |
| Atlantic Federal Home Loans LLC | 150 East Burr Boulevard | Kearneysville, WV 25430 | |
| ATLANTIC FEDERAL MORTGAGE LLC | 1 TREADWELL AVENUE | WESTPORT, CT 6880 | |
| Atlantic Financial Services Corp | 495 Gold Star Hwy Suite 212 | Groton, CT 6340 | |
| Atlantic First Mortgage Corporation | 9240 Bonita Beach Road SE Suite 3301 | Bonita Springs, FL 34135 | |
| ATLANTIC FUNDING CORP. | 513 EAST 1ST STREET | TUSTIN, CA 92780 | |
| Atlantic Funding Services LLC | 36 Bakerton Road | Harpers Ferry, WV 25425 | |
| ATLANTIC HOME MORTGAGE CORPORA | 34 SYCAMORE AVE STE H BLD 1 | LITTLE SILVER, NJ 7739 | |
| ATLANTIC LENDING CORPORATION | 1005 W INDIANTOWN ROAD SUITE 101 | JUPITER, FL 33458 | |
| ATLANTIC MORTGAGE ASSOCIATES LLC | 301 YAMATO ROAD SUITE 3130 | BOCA RATON, FL 33431 | |
| Atlantic Mortgage Lending Corp. | 11430 N. Kendall Dr. Suite 106 | Miami, FL 33176 | |
| Atlantic Mortgage Loans Inc | 8370 HORSESHOE ROAD | CROSS PLAINS, TN 37049 | |
| ATLANTIC MORTGAGE LOANS INC | 203 NORTH FIRST ST | PACIFIC, MO 63039 | |
| Atlantic Mortgage Loans Inc | 203 N First St | Pacific, MO 63069 | |
| ATLANTIC MORTGAGE LOANS, INC | 2143 SENCOVE LANE | ST LOUIS, MO 63146 | |
| Atlantic Mortgage Services Inc | 115 Saint Charles St Ste B | Drexel Hill, PA 19026 | |
| Atlantic Mortgage USA LLC | 10075 Red Run Blvd Suite 502 | Owings Mills, MD 21117 | |
| Atlantic Ocean Mortgage Inc | 1551 NW 20 Street | Homestead, FL 33030 | |
| Atlantic One Funding, Inc. | 654 Red Lion Rd Ste 200 | Huntington Valley, PA 19006 | |
| Atlantic Pacific Mortgage Corporation | 302 Fellowship Rd. Suite 110 | Mt. Laurel, NJ 08054 | |
| ATLANTIC PARKING, INC | 2131 K STREET, NW - STE 200 | WASHINGTON, DC  20037 | |
| ATLANTIC PIONEER MORTGAGE INC | 3201 W COMMERCIAL BLVD STE 124 | FT LAUDERDALE, FL 33309 | |
| ATLANTIC PREFERRED INSURANCE COI | PO BOX 172969 | TAMPA, FL 33672-2969 | |
| ATLANTIC RESIDENTIAL MORTGAGE, IN | 10075 Red Run Blvd Ste 502 | Owings Mills, MD 21136 | |
| ATLANTIC SHORE MORTGAGE GROUP | 9620 DEERECO ROAD | TIMONIUM, MD 21093 | |
| Atlantic Southern Lending LLC | 1450 Madruga Ave Ste 303 | Coral Gables, FL 33146 | |
| Atlantic Trust Mortgage Corporation | 9250 Baymeadows Rd Ste 120 | Jacksonville, FL 32256 | |
| Atlantis Brokerage Inc | 179 Union Avenue | Framingham, MA 1702 | |
| ATLANTIS MORTGAGE CO INC | VICTORIA PLAZA 615 HOPE RD BLDG II | EATONTOWN, NJ 7724 | |
| ATLANTIS MORTGAGE CORPORATION | 10448 WEST ATLANTIC BLVD | CORAL SPRINGS, FL 33071 | |
| Atlantis Mortgage Corporation | 29 Union St | New Bedford, MA 2740 | |
| Atlantis Mortgage Funding Corp | 12618 Lake Hills Drive | Riverview, FL 33569 | |
| ATLAS FINANCIAL SERVICES INC | 2774 CONEY ISLAND AVENUE | BROOKLYN, NY 11235 | |
| ATLAS FINANCIAL SERVICES, INC. | 21 Alcazar Ave. | JOHNSTON, RI 2919 | |
| Atlas Funding Inc | 1410 Main Street Suite C | Ramona, CA 92065 | |
| ATLAS GROUP LENDING AND FINANCIAI | 2118 EL DORADO PKY W | CAPE CORAL, FL 33914 | |
| Atlas Home Equities LLC | 185 Madison Avenue Suite 1504 | New York, NY 10016 | |
| ATLAS HOME MORTGAGE CORPORATIC | 26 N MAIN ST STE A | LAYTON, UT 84041 | |
| Atlas Home Mortgage LLC | 302 East Grand River | Lansing, MI 48906 | |
| Atlas Home Services Inc | 2210 SW 12 TERR | Cape Coral, FL 33991 | |
| Atlas Investment and Loans LLC | 470 West Broadway | South Boston, MA 2127 | |
| Atlas Marketing Group Inc | 4343 Marconi Ave Ste 4 | Sacramento, CA 95821 | |
| Atlas Mortgage | 6226 Ringgold Rd. | Chattanooga, TN 37412 | |
| ATLAS MORTGAGE COMPANY | 10691 W PARNELL AVE | HALES CORNERS, WI 53130 | |
| Atlas Mortgage Corporation | 120 W 3rd St | Tulsa, OK 74103 | |
| ATLAS MORTGAGE FUNDING LLC | 7189 SOUTHEAST MAGELLAN LANE | STUART, FL 31997 | |
| ATLAS MORTGAGE GROUP, L.L.C. | 550 JAVSON CIR | WESTFIELD, IN 45074-8093 | |
| Atlas Mortgage LLC | 802 Laurens Road | Greenville, SC 29607 | |
| Atlas Mortgage, Inc | 3000 Riverchase Galleria Suite 750 Galleria Tower | Birmingham, AL 35244 | |

| | | |
|---|---|---|
| Atlas Mortgage, Inc. | 4630 200th St. SW Suite D | Lynnwood, WA 98036 |
| ATLEADS LLC | 101 PLAZA REAL S STE 208 | BOCA RATON, FL 33432 |
| ATM FINANCIAL SERVICES INC | 9500 KROGER BLVD SUITE 220 | ST. PETERSBURG, FL 33702 |
| ATM Investment Inc | 46827 Warm Springs Blvd Suite 201 | Fremont, CA 94539 |
| ATM MORTGAGE CORPORATION | 4811 CHIPPENDALE DR STE 400 | SACRAMENTO, CA 95841 |
| ATRIUM EXECUTIVE BUSINESS CENTER | 5700 GRANITE PARKWAY SUITE 200 | PLANO, TX 75024 |
| ATRIUM MORTGAGE AND LENDING GRC | 7736 NW 25TH ST | MARGATE, FL 33063 |
| Atrium Mortgage Equity Company | 17633 Gunn Hwy Ste 126 | Odessa, FL 33556 |
| ATS Southern Lending Corp | 190 S. Sequin Ave  Ste 205 | New Braunfels, TX 78120 |
| ATS Southern Lending Corporation | 1110 Nasa Parkway Suite 620 | HOUSTON, TX 77058 |
| Attainable Equity Corporation | 225 State Route 10 Ste 202 | Succasunna, NJ 7876 |
| ATTESSA ENTERPRISES, INC. | 5111 SAN MATEO BLVD | ALBUQUERQUE, NM 87109 |
| ATTORNEYS MORTGAGE SERVICES LLC | 6545 CORPORATE CENTRE BLVD 2ND FL | ORLANDO, FL 32822 |
| ATTORNEYS TITLE INSURANCE FUND, II | P. O. BOX  628600 | ORLANDO, FL 32962-8600 |
| Attractive Financing Inc | 3875 W Gardenia Ave | Weston, FL 33332 |
| Atwood Mortgage LLC | 1400 Forum Blvd Suite 20 | Columbia, MO 65203 |
| Aubrey A Snyder | 7081 E Opatas Place | Tucson, AZ 85715 |
| Auburn Mortgage Inc | 3754 Hiram Acworth Highway | Dallas, GA 30132 |
| AUDIO VIDEO RESOURCES | 4323 E. COTTON CENTER BLVD. | PHOENIX, ARIZONA 85040 |
| Audobon Mortgage and Financial Services C | 734 Veterans Blvd.  Ste. 200 | Metairie, LA 70005 |
| AUDREY LUGO | 1907 PENGILLEY | ROSAMOND, CA 93560 |
| AUDREY MCCOMBS | 1451 BROADWAY # 2 | MILLBRAE , CA 94030 |
| Audrey Merie Neale | 313 Cross Green St #b | Gaithersburg, MD 20878 |
| AUDREY NEALE | 11400 ROCKVILLE PIKE STE 280 | ROCKVILLE, MD 20852 |
| Audroc Inc | 8921 W Hackamore Drive | Boise, ID 83709 |
| Audubon Mortgage LLC | 3123 Preston Highway | Louisville, KY 40213 |
| AUER DESIGN HAUSE | P.O. BOX 28398 | SCOTTSDALE, AZ 85255 |
| AUGUST  RONVEAUX | 1480 BELLE FONTAINE DR. | RIVERSIDE, CA 92506 |
| August Mortgage Corporation | 13611 PARK BLVD STE G | SEMINOLE, FL 33776 |
| Augusta Financial Inc | 25129 The Old Road # 300 | Santa Clarita, CA 91381 |
| Augusta Relocation Inc | 141 North Belair Road Suite 102 | Evans, GA 30809 |
| AUGUSTIN HERNANDEZ | 985 N. ALTHEA AVE | RIALTO, CA 92376 |
| Augustine Asinobi | P O Box 3004 | Hayward, CA 94540 |
| AUGUSTO LU | 2323 OAK HILL ST | STOCKTON, CA 95206 |
| AUGUSTO LUCERO | 1806 BERKSHIRE DR | FULLERTON, CA 92633 |
| AUNER OROZCO | 10407 SAN EMIDIO | LAMONT, CA 93241 |
| AUNTIE M CREATIVE CONSULTANTS | 128 SOUTH PALM AVE | ALHANBRA, CA 91801-3103 |
| AURA MIRANDA | 1728 ROOSEVELT AVE | LOS ANGELES, CA 90006 |
| AUREA ANGELICA OLIVA | 5331 SANTA MARGARITA ST | SAN DIEGO, CA 92114 |
| Aurelia E Knight | 3635 Idaho | Houston, TX 77021 |
| Aurelio  SALCIDO | 2122 Heather Way | POMONA, CA 91767 |
| Aurelio A Garcia | 941 Begonia Ave | COSTA MESA, CA 92626 |
| AURELIO OSEGUEDA | 8829 FIRESTONE PL | SOUTH GATE, CA 90280 |
| AURELIO SANDOVAL | 3241 FASHION AVE | LONG BEACH, CA 90810 |
| AURELIO SERRATO | 1324 W 8TH ST | UPLAND, CA 91786 |
| Aurella  VELASQUEZ | 7756 Golondrina Dr. | HIGHLAND, CA 92410-4623 |
| AURORA | 10350 PARK MEADOWS DRIVE | LITTLETON, CO 80124 |
| Aurora Financial Group Inc | 9 Eves Drive Suite 190 | Marlton, NJ 8053 |
| AURORA FINANCIAL SERVICES INC | ONE SEINE COURT SUITE 504 | NEW ORLEANS, LA 70114 |
| AURORA LOAN SERVICES | 601 FIFTH AVENUE | SCOTTSBLUFF, NE 69363-1706 |
| AURORA LOAN SERVICES | 2530 S PARKER ROAD SUITE 600 | AURORA,  CO  80014 |
| AURORA MORTGAGE CORP | 4515 S Navigators Cir | Wasilla, AK 99654 |
| Aurora Mortgage, LLC | 1801 Crystal Drive Suite 702 | Arlington, VA 22202 |
| ausencia LARIOS | 7640 cortez ave | ATASCADERO, CA 93422 |
| AUSTIN AMERICAN- STATESMAN | P O BOX 1231 | SAN ANTONIO, TX 78294-1231 |
| AUSTIN APPRAISAL SERVICE | 60 ARCH STREET | RAMSEY, NJ 07446 |
| AUSTIN CAPITAL MORTGAGE INC | 4425 S MOPAC SUITE 300 | AUSTIN, TX 78735 |
| AUSTIN CHASE MORTGAGE INC | 2525 CANDYTUFT DR | JAMISON, PA 18929 |
| Austin Commercial Loans | 1405 Augusta Bend Drive | Hutto, TX 78634 |
| Austin Group Mortgage Inc | 5915 S Emerson Avenue Suite 300 | Indianapolis, IN 46237 |
| Austin Mortgage Company, LLC | 2305 E PARIS AVE SE STE 101 | Grand Rapids, MI 49546 |
| AUSTIN MURGUIA | 2777 ARLINGTON AVE. | RIVERSIDE, CA 92506 |
| AUSTIN PLANT DESIGN, INC | P. O. BOX 820 | DRIPPING SPRINGS, TEXAS 78620 |
| AUSTIN PLANT DESIGN, INC | P. O. BOX 820 | DRIPPING SPRINGS, TEXAS 78620 |
| AUSTIN TITLE COMPANY | 301 HWY 71 WEST  STE 214 | BASTROP, TX  75602 |
| Austin TX Mortgage | 2001 Parker Ln Suite 106 | Austin, TX 28741 |
| Austin/Williams Mortgage Corp | 9600 Great Hills Trail  Ste 100E | Austin, TX 78759 |

| | | | |
|---|---|---|---|
| Austin's Home Mortgage LLC | 3425 Zebecca Creek Dr | Austin, TX 78732 | |
| AUTHORIZED COMMERCIAL SERVICE | 1121 WEST GRANT ROAD #410 | TUCSON, AZ 85705 | |
| AUTOMATED MORTGAGE RESOURCE | 10600 UNIVERSITY AVENUE NW | COON RAPID (Minneapolis), MN 55448 | |
| AUTOMATED OFFICE SOLUTIONS, INC. | 245 VICARAGE COURT | ALPHELETTE, GA 30005 | |
| AUTOMATED OFFICE SYSTEMS | 341 W FALLBROOK | FRESNO, CA 93711 | |
| AUTOMATED REALTY & MORTGAGE SO | 12966 EUCLID ST STE 100 | GARDEN GROVE, CA 92840 | |
| Automatic Mortgage Services, Inc. | 9370 SW 72nd Street Suite A-222 | Miami, FL 33173 | |
| Automation Contracting And Consulting Inc | 3933 Royal Lane | Dallas, TX 75229 | |
| AV FINANCIAL | 3230 S BUFFALO SUITE 105 | LAS VEGAS, NV 89117 | |
| AV Financial Corporation | 3725 Lawrenceville suwanee Rd Ste. A-6 | Suwanee, GA 30024 | |
| AVA Mortgage Inc | 13801 Reese Blvd West Ste 160 | Charlotte, NC 28078 | |
| Avail Mortgage Corporation | 10014 N. Dale Mabry Ste 101 | tampa, FL 33618 | |
| Available Mortgage Group LLC | 2003 Northdale Blvd NW | Coon Rapids, MN 55433 | |
| Avalon Financial Group LLC | 4544 Harding Rd Ste 211 | Nashville, TN 37205 | |
| Avalon Home Loans, Inc. | 5525 S. 900 E. #210 | Salt Lake City, UT 84117 | |
| Avalon Home Mortgage Inc | 6334 University Avenue | San Diego, CA 92115 | |
| Avalon Mortgage | 5855 Medlock Bridge Pkwy St. 100 | Alpharetta, GA 30022 | |
| AVALON MORTGAGE GROUP INC | 6537 VIA MILANI | LAKE WORTH, FL 33467 | |
| Avanell Financial Services Inc | 2141 Deer Park Avenue Suite 2 | Deer Park, NY 11729 | |
| AVANTA MORTGAGE CORP | 4915 ROSEWOOD LN N | PLYMOUTH, MN 55442 | |
| Avanti Financial Network LLC | 101 Macy Drive | Roswell, GA 30076 | |
| Avanti Financial Services | 6289 W Sunrise Blvd Suite 123 | Sunrise, FL 33313 | |
| Avanti Funding LLC | 3659 W Waters Ave | Tampa, FL 33614 | |
| Avanti Mortgage Corporation | 5417 Broadway Ave | Merrillville, IN 46410 | |
| Avantis Capital Inc | 18525 SUTTER BLVD SUITE 260 | MORGAN HILL, CA 95037 | |
| AVATAR CONSTRUCTION FINANCIAL Inc | 10121 MERRIMAC DRIVE | HUNTINGTON BEACH, CA 92646 | |
| Avaunce Source Group, Inc. | Two Northfield Plaza | Northfield, IL 60093 | |
| AVAYA INC | P.O. BOX 5125 | CAROL STREAM, IL 60197-5125 | |
| Aventura Lenders Corp | 17810 West Dixie Hwy Ste B | Aventura, FL 33160 | |
| AVENUE MORTGAGE | 14241 FIRESTONE BLVD SUITE 110 | LA MIRADA, CA 90638 | |
| Avenue Mortgage Inc | 2 Shorewood Drive | Port Washington, NY 11050 | |
| Avenue Mortgage, Inc. | 14241 Firestone Blvd. #110 | La Mirada, CA 90638 | |
| Avenue Mortgage, LLC | 1023 N. Weber St | Colorado Springs, CO 80903 | |
| Avera Financial Group Inc | 11940 Fairway Lakes Drive Suite 4 | Fort Myers, FL 33913 | |
| AVERY FINANCIAL GROUP INC | 190 N WOODRUFF AVENUE | IDAHO FALLS, ID 83401 | |
| Avery Mortgage Group | 201B York Road | New Cumberland, PA 17070 | |
| Aviation Mortgage Partners | 111 N. Sepulveda Blvd. | Manhattan Beach, CA 90266 | |
| AVIATION TECHNICAL SOLUTIONS, L.P. | 433 STARLIGHT DR. | KELLER, TEXAS 76248 | |
| Avid Mortgage Group, LLC | 14500 N. Northsight BLVD. # 200 | Scottsdale, AZ 85260 | |
| Aviles Mortgage LLC | PO Box 18685 | Tampa, FL 33679 | |
| Avinash Jindal | 814 Pacheco Drive | Milpitas, CA 95035 | |
| AVIS MORTGAGE GROUP | 1001 WHITE HORSE PIKE SUITE 201 | HADDON TOWNSHIP, NJ 8107 | |
| Avis Mortgage Incorporated | 201 E SANDPOINTE STE 230 | SANTA ANA, CA 92707 | |
| Avistar Capital Group, LLC | 1062 Barnes Rd. Suite 108 | Wallingford, CT 6492 | |
| AVRAM FAMILY TRUST | 5420 W. PARKVIEW LANE | GLENDALE, AZ 85310 | |
| Avrek Financial Corp | 3 Hutton Centre Drive Suite 100 | Santa Ana, CA 92707 | |
| Avrus Financial And Mortgage Services Inc | 2799 NW 2nd Ave Ste 102 | Boca Raton, FL 33432 | |
| AVS INTEGRATED SYSTEMS, INC | 15849 N 71ST STREET, SUITE 100 | SCOTTSDALE, AZ 85254 | |
| Award Lending LLC | 2418 Juan Tabo Blvd NE | Albuquerque, NM 87112 | |
| AWKA | 3700 N HILLS DR | AUSTIN, TX 78731 | |
| AXA Financial Corporation | 1934 Hollywood Blvd. Suite 200 | Hollywood, FL 33020 | |
| Axel N Bello | 925 W Peoria Ave #16 | Phoenix, AZ 85029 | |
| AXIA REAL ESTATE GROUP INC | 1450 FRAZEE RD STE 301 | SAN DIEGO, CA 92108 | |
| Axiom Mortgage Bankers Corporation | 3002 Dow Avenue Suite 404 | Tustin, CA 92780 | |
| AXIS APPRAISAL GROUP | 5304 E SOUTHERN AVE SUITE 102 | MESA, AZ 85206 | |
| AXIS APPRAISAL OF TEXAS LLC | 1306 FM 1092 #207 | MISSOURI CITY, TX 77459 | |
| Axis Financial Group, Inc. | 7002 Engle Road Suite 102 | Middleburg Heights, OH 44130 | |
| Axis Financial LLC | 100 W Harrison St North Tower Ste 270 | Seattle, WA 98119 | |
| AXIS MORTGAGE | 1870 FOREST HILL BLVD | WEST PALM BEACH, FL 33406 | |
| Axis Mortgage And Finance Inc. | 2919 El Camino Real Ste # 6 | Santa Clara, CA 95051 | |
| Axis Mortgage Corporation | 47 E Illinois Ave | Aurora, IL 60505 | |
| Axis Mortgage Funding Inc | 4180 Bending Lane | Greenwood, IN 46143 | |
| Axxium Mortgage Inc | 1105 Taylorsville Road | Washington Crossing, PA 18977 | |
| Ayala Mortgage LLC | 3548 W Glendale Ave | Phoenix, AZ 85051 | |
| AYERS REALTORS, INC. | 646 S. LAKE STREET | MILLER BEACH, IN 46403 | |
| Aymee Lorena Frassica | 1161 Longview Ave | Pismo Beach, CA 93449 | |
| A-Z APPRAISALS, INC. | 7924 NORTHWEST, 83RD STREET | TAMARAC, FL 33321 | |
| AZ DEPT OF FINANCIAL INSTITUTIONS | 2910 N. 44TH ST. SUITE 310 | PHOENIX, AZ 85018 | |

| | | | |
|---|---|---|---|
| A-Z FINANCIAL PROCESSING CORP | 4160 W 16 AVE STE 202 | HIALEAH, FL 33012 | |
| AZ LENDING EXPERTS LLC | 2625 E GREENWAY PKWY STE 203 | PHOENIX, AZ 85032 | |
| AZ LOAN LLC | 724 E. Portland Street | Phoenix, AZ 85006 | |
| AZ MORTGAGE LENDER | 8238 E THOMAS ROAD | SCOTTSDALE, AZ 85251 | |
| AZ PROPERTY MANAGMENT | 5331 N PAJARO CT | LITCHFIELD PARK, AZ 85340 | |
| AZDFI | 2910 NORTH 44TH STREET, SUITE 310 | PHOENIX, AZ 85018 | |
| AZNA FUNDING CORP | 2001 TYLER AVE Ste 210 | SOUTH EL MONTE, CA 91733 | |
| AZTEC CAPITAL ENTERPRISES INC | 411 N CENTRAL AVE STE 115 | GLENDALE, CA 91203 | |
| Aztec Capital Inc | 315 3rd st unit P | Huntington Beach, CA 92648 | |
| AZTEC EMPIRE INC | 104 S GLENDORA AVE | WEST COVINA, CA 91790 | |
| Aztec Funding Inc | 725 E Main St Suite 1B | Somerton, AZ 85350 | |
| AZUCENA  VELAZQUEZ | AZUCENA  VELAZQUEZ 733 8TH STREET | WILLIAMS, CA 95987 | |
| B & B ENTERPRISES | 2654 VALLEY AVE.  STE. I | WINCHESTER, VA 22601 | |
| B & B HOME CENTER, INC | 2469 IRIS DRIVE | CONYERS, GA 30013 | |
| B & D MORTGAGE, LLC | 1668 OLMEDA ST. | ENCINITAS, CA 92024 | |
| B & D SERVICES LLC | 1576 W HEATHER DOWNS CIR | SOUTH JORDAN, UT 84095 | |
| B & H RESIDENTIAL & COMMERCIAL | 9333 BLUE RIDGE | KANSAS CITY, MO 64138 | |
| B & P Mortgage, Inc. | 488 Kinney Ave. | Grand Rapids, MI 49544 | |
| B & T MORTGAGE INC. | 6244 NW GRAND AVENUE | GLENDALE, AZ 85301 | |
| B And  M Mortgage LLC | 257 Route 22 East | Green Brook, NJ 8812 | |
| B and B 1st Capitol Finanical LLC | 1102 Baltimore Pike Crossroad Center | Concordville, PA 19331 | |
| B AND B MORTGAGE GROUP LLC | 3701 BANK STREET SUITE C | BALTIMORE, MD 21224 | |
| B and D Mortgage Corportion | 30 E 200 N | Richfield, UT 84701 | |
| B And D Mortgage LLC | 15326 Dehavilland Drive | Charlotte, NC 28278 | |
| B C INCORPORATED | 165 N WOODRUFF | IDAHO FALLS, ID 83401 | |
| B D Nationwide Mortgage Company | 2033B SAN ELIJO AVENUE 322 | CARDIFF BY THE SEA, CA 92007 | |
| B ELLIOT FINANCIAL INC | 2901 CLINT MOORE RD STE 200 | BOCA RATON, FL 33496 | |
| B I M Mortgage | 14614 Falling Creek #112 | Houston, TX 77068 | |
| B J D MORTGAGE COMPANY INC | 11363 SAN JOSE BLVD SUITE 200 | JACKSONVILLE, FL 32223 | |
| B J FINANCIAL | 159 PARK STREET Suite 2 | BANGOR, ME 4401 | |
| B MAIER AND ASSOCIATES INC | 9488 W Flamingo Rd Ste 102 | Las Vegas, NV 89147 | |
| B N Owner Mortgage, Inc. | 8826 N NILES CENTER ROAD | SKOKIE, IL 60076 | |
| B Pierce Enterprises LLC | 11500 Northwest Freeway Suite 614 | Houston, TX 77092 | |
| B Sure Mortgage | 5242 East Third St | Katy, TX 77493 | |
| B&E  RESOURCE INC. | 4817 CALIFORNIA AVE SW | SEATTLE,WA 98116-4414 | |
| B. H. Lending Group | 5352 Estate #1 | Memphis, TN 38119 | |
| B. MOON & ASSOC., INC. | 3201 AIRPORT FREEWAY Suite 107 | BEDFORD, TX 76021 | |
| BABATUNDE ALEMOH | 808 TRIXIS AVE | LANCASTER, CA 93534 | |
| BABATUNDE YATES | 22922 BOLSA AVE | CARSON, CA 90745 | |
| BACARI NELSON | 2525 WEBER HEIGHTS WAY, | BUFORD, GA 30519 | |
| Bacari T Nelson | 2525 Weber Heights W Ay | Buford, GA 30519 | |
| Bach Consulting Inc | 12273 Emerald Coast Pkwy ste 203 | Destin, FL 32550 | |
| Bachar S Sarah | 9821 E. Amaroso Ln | Tucson, AZ 85748 | |
| Backbay Holding Company LLC | 5835 Post Road Ste 216 | E Greenwich, RI 2818 | |
| BACKMAN STEWART TITLE SERVICES,L | 167 EAST 6100 SOUTH, SUITE 250 | MURRAY, UTAH 84107 | |
| BADGER STATE MORTGAGE LLC | 285 FOREST GROVE DR STE 102 | PEWAUKEE, WI 53072 | |
| Baer Mortgage Corp | 6006 N Mesa | El Paso, TX 79912 | |
| BAGDEL KUMANTAS | 20 LAKE AVENUE | DANBURY,CT 06810 | |
| Baggett Inc | 313 Alamo Street | Lake Charles, LA 70601 | |
| Bahram Navi | 19418 REDBERRY DR | LOS GATOS, CA 95030 | |
| BAKER PRINTING | 10 W STATE ST | MEDIA, PA 19063 | |
| Bakersfield Mortgage Inc | PO Box 20291 | Bakersfield, CA 93390 | |
| Balance Track Managment Corporation | 212 W. 35th St. | New York, NY 10001 | |
| Balbino/Elisa ALFARO | 14823 Archwood St. | VAN NUYS , CA 91405 | |
| Baldassare S Argo | 1111 Route 110 Suite 202 | Farmingdale, NY 11735 | |
| Balderston Mortgage Services LLC | 3200 NW South Outer RD | Blue Springs, MO 64015 | |
| BALDWIN APPRAISAL GROUP | 3708 E. CRYSTAL LAKE AVE. | CRYSTAL LAKE, IL 60014 | |
| BALDWIN MORTGAGE GROUP INC | 12118 PANAMA CITY BEACH PKWY STE L | PANAMA CITY BEACH, FL 32407 | |
| BALDWIN MORTGAGE INC | 1528 E CAMINO REAL #101 | SAN MATEO, CA 94402 | |
| Balfour Mortgage Group Inc | 210 Deer Spring Lane | Simpsonville, SC 29680 | |
| BALLEN MORTGAGE CORPORATION | 809 E OAK ST STE 202 | KISSIMMEE, FL 34744 | |
| BALLOON HAVEN | 5222 D STREET | CHINO, CA 91710 | |
| Ballsford Office Campus One, L.L.C. | 11781 Lee Jackson Highway Suite 320 | Fairfax, VA 22033 | |
| Balquidder Enterprises Inc | 9800 Mount Pyramid Court Suite 400 | Englewood, CO 80112 | |
| Balraj Singh Takhar | 962 E Beck Lane | Phoenix, AZ 85022-3527 | |
| Baltic Mortgage Company | 5151 N Harlem Avenue Suite 307 | Chicago, IL 60656 | |
| BALTIMORE COUNTY CLERK OF COURT | 401 BOSLEY AVE, 2ND FLOOR | TOWNSON, MD 21204 | |
| BALTIMORE GARDEN COMPANY,LLC | 4007 FALLS ROAD | BALTIMORE, MD 21211 | |

| | | | |
|---|---|---|---|
| BALTIMORE GARDEN COMPANY,LLC | 4007 FALLS ROAD | BALTIMORE, MD 21211 | |
| BALTIMORE MAGAZINE | P.O. BOX 469009 | ESCONDIDO, CA 92046 | |
| BALTIMORE MAGAZINE | PO BOX 5718 | HARLAN, IA 51593-1218 | |
| BALTIMORE PLAZA | 7084 MIRAMAR ROAD SUITE 210 | SAN DIEGO, CA 92121 | |
| Bama Mortgage | 3545 Cedar Bluff Road | Centre, AL 35960 | |
| BAMBILYNN GARCIA | 1249 GIBSON AVE | SIMI VALLEY, CA 92065 | |
| Banamerica Financial Mortgage Corp | 6444 West Cermak | Berwyn, IL 60402 | |
| BANAMEX MORTGAGE CORP | 11643 E TELEGRAPH RD STE 204 | SANTA FE SPRINGS, CA 90670 | |
| BANAS MORTGAGE CO., LTD. | 27 NORTH LONG STREET | WILLIAMSVILLE, NY 14221 | |
| BANC OF AMERICA LEASING | LEASE ADMINISTRATION CENTER P.O. BOX 371992 | PITTSBURGH, P A 15250-7992 | |
| BANC ONE MORTGAGE CORP | 2100 N BROADWAY ST STE 301 | SANTA ANA, CA 92706 | |
| Banc Partners Mortgage | 6 Hutton Center Dr.  Ste 1101 | Santa Ana, CA 92707 | |
| Banc Trust Inc | 8804 Gross Point Rd | Skokie, IL 60077 | |
| Bancline Mortgage Company | 1101 W Irving Park Road Suite 201 | Bensenville, IL 60106 | |
| BANCMARK MORTGAGE INC | 115 SOUTH HUBBARDS LANE SUITE 201-203 | LOUISVILLE, KY 40207 | |
| Bancmart Financial Services, Inc. | 7100 W. Addison Street | Chicago, IL 60634 | |
| BANCMORTGAGE CORP | 9935 TAMIAMI TR N SUITE 2 | NAPLES, FL 34108 | |
| BancOhio Financial,LLC | 285 SOUTH LIBERTY STREET | Powell, OH 43065 | |
| Bancorp Finance Inc | 101 Royce Road Suite 6 | Bolingbrook, IL 60440 | |
| Bancplus Home Mortgage Center Inc | 155 CRANES ROOST BLVD SUITE 2070 | ALMONTE SPRINGS, FL 32701 | |
| BANCSOURCE MORTGAGE CORPORATI | 2750 S WADSWORTH BLVD SUITE D 200 | DENVER, CO 80227 | |
| BANCSOURCE MORTGAGE d per Preston | 650 S. CHERRY STREET Suite 710 | DENVER, CO 80222 | |
| BANCVEST CORPORATION | PO BOX 159 | EXCELSIOR MN  55331-0159 | |
| BANISTER MORTGAGE | 142 B Walnut Grove Rd | Boerne, TX 78006 | |
| BANK & OFFICE INTERIORS | PO BOX 34960 | SEATTLE, WA 98124-1960 | |
| BANK OF AMERICA | ATTN: VERIFICATIONS DEPARTMENT SC3-250-02-4 | COLUMBIA, SC 29202-3289 | |
| BANK OF AMERICA | 1401 ELM ST 5TH FL LOCK BOX 847694 | DALLAS, TX  75202 | |
| BANK OF AMERICA | WA1-501-10-23 800 5TH AVENUE | SEATTLE, WA 98104 | |
| BANK OF AMERICA | 121 MOORE HOPKINS LANE | COLUMBIA, SC 29210 | |
| BANK OF AMERICA N.A. | FILE 50920 | LOS ANGELES,CA 90074-0920 | |
| BANK OF AMERICA NA | 1400 BEST PLAZA DR | RICHMOND, VA 23227 | |
| Bank of America, N.A., as Trustee for the Be | 101 South Tryon Street 11th Floor | Charlotte, NC 28255-0131 | |
| Bank of American Fork | 33 East Main | American Fork, UT 84003 | |
| Bank of Asheville Mortgage Company LLC | 1985 Hendersonville Road Ste 110 | Asheville, NC 28803 | |
| Bank Of Commerce | 322 West Sixth | Chelsea, OK 74016 | |
| BANK OF ENGLAND MORTGAGE COMPA | 5600 KAVANAUGH  SUITE 8 | LITTLE ROCK, AR 72207 | |
| BANK OF ESCONDIDO | 200 WEST GRAND AVENUE | ESCONDIDO, CA 92025 | |
| Bank of Oklahoma National Association | 7060 S Yale | Tulsa, OK 74136 | |
| Bank of San Angelo | 2635 Valleyview Blvd. | San Angelo, TX 76904 | |
| Bank of St Petersburg | 201 NORTH FRANKLIN STREET | TAMPA, FL 33602 | |
| BANK OF THE WEST | 13505 CALIFORNIA ST. | OMAHA, NE 68154 | |
| BankCredit Mortgage Inc. | 1489 W PALMETTO PARK RD STE. 400 | BOCA RATON, FL 33486-3326 | |
| Bankers Alliance, Inc. | 13758 Arnold Dr. #B | Glen Ellen, CA 95442 | |
| BANKERS CAPITAL FINANCIAL GROUP | 750 B STREET STE 3160 | SAN DIEGO, CA 92101 | |
| Bankers Capital Financial Inc | 2625 TOWNSGATE RD STE 330 | Westlake Village, CA 91361 | |
| BANKERS CHOICE MORTGAGE CORP | 10651 N KENDALL DR SUITE 200 | MIAMI, FL 33176 | |
| Bankers Equity Mortgage Inc | 1725 South Escondido Bvd Ste B and C | Escondido, CA 92027 | |
| BANKERS FIDELITY MORTGAGE CORP | 1240 N. LAKEVIEW AVENUE Suite 125 | ANAHEIM, CA 92807 | |
| Bankers Financial Center Mortgage Corpora | 8334 sw 40th st | Miami, FL 33155 | |
| Bankers Financial Inc | 8062 N Milwaukee Ave | Niles, IL 60714 | |
| Bankers Funding Corporation | 11821 Parklawn Dr Ste 125 | Rockville, MD 20852 | |
| BANKERS HILL MORTGAGE | 2915 28TH ST | SAN DIEGO, CA 92104 | |
| Bankers Investment Group Inc | 23272 Mill Creek Dr Suite 240 | Laguna Hills, CA 92653 | |
| Bankers Mortgage Solutions Inc | 369 Sherman St | Denver, CO 80203 | |
| BANKERS MORTGAGE TRUST INC | 13790 NW 4 ST STE 106 | SUNRISE, FL 33325 | |
| Bankopol Inc. | 806 West Higgins Road | Park Ridge, IL 60068 | |
| BANKRATE, INC. | 11760 US HWY 1, SUITE 500 | NORTH PALM BEACH, FL 33408-3088 | |
| Banks Mortgage Corporation | 8701 TorchWood Dr | New Port Richey, FL 34655 | |
| BankStreet Mortgage LLC | 6 Shaws Cove Ste 300 | New London, CT 6320 | |
| Bann-Cor Mortgage | 2920 N Green Valley Pkwy STE 321 | Henderson, NV 89014 | |
| Banyan Financial Group Inc | 1221 Plymouth | San Francisco, CA 94112 | |
| BANYAN LLC | 695 CENTRAL AVENUE | ST PETERSBURG, FL 33701 | |
| BAO XU | 2550 Haven Park Street | SOUTH EL MONTE,CA 91733 | |
| Baochau Nguyen | 564 S Vermillion Cliffs Avenue | Tucson, AZ 85748 | |
| Baralt Mortgage Company Inc | PO Box 4518 | Clearwater, FL 33758 | |
| BARB OLSON | 4150 7TH STREET | WINONA, MN  55987 | |
| BARBARA  MOSCHOS | 17654 PALO VERDE AVE | CERRITOS, CA 90703 | |
| BARBARA  ROGERS | 39737 CALLE AZUCAR | MURRIETA, CA 92562 | |

| | | | |
|---|---|---|---|
| Barbara A Perusich | 12 School Street | Medway, MA 02053 | |
| Barbara Anita Fuller | 9515 Dublin Dr | Manassas, VA 20109 | |
| Barbara Ann McKnew | 1848 Battery Lane | Owings, MD 20736 | |
| Barbara B Coles | 9 Woodlawn Dr | Bethel, CT 06801 | |
| Barbara Bailey | 3504 West Davis | Conroe, TX 77304 | |
| Barbara Bailey Olson | 4150 Seventh St | Winona, MN 55987 | |
| BARBARA BARRETT-WOLF | 135 Spyglass Circle  P.O. Box 374 | Ogallala, NE 69153 | |
| Barbara Butler | 138 Canal Street Suite 106 | Pooler, GA 31322 | |
| BARBARA COLES | 100 MILL PLAIN RD | DANBURY, CT  06811 | |
| Barbara D Langenberger | 14105 Layne Loop | Leander, TX 78641 | |
| Barbara Darlene Myler | 19269 N 73rd Lane | Glendale, AZ 85308 | |
| BARBARA DIXON | 2131 EAST FULTON | GRAND RAPIDS, MI 49503 | |
| Barbara Ellen Soetebier | 174 Sierra Village Drive | Eureka, MO 63025 | |
| BARBARA FRANKE | 6324 244TH AVENUE | SALEM, WI 53168 | |
| BARBARA FRANKE | 6324 244TH AVENUE | SALEM, WI 53168 | |
| Barbara G Orr | 181 Lucy Lane | Wylie, TX 75098 | |
| BARBARA HERNANDEZ | 37935 N. HASTINGS ST | PALMDALE, CA 93650 | |
| Barbara Hubbard Bowman | 4635 E Laredo Ln | Cave Creek, AZ 85331 | |
| Barbara J Lyle | 1925 S 14TH STREET #5 | FERNANDINA BEACH, FL 32034 | |
| Barbara J Webb | 4202 Norwich Drive | Garland, TX 75043 | |
| Barbara Jean Picklesimer | 19911 Hwy 36 West | Red Bluff, CA 96080 | |
| Barbara Jo Colletti | 33828 County Rd L | Mukwonago, WI 53149 | |
| Barbara Jo Piersimoni | 613 Radford Circle | Woodstock, GA 30188 | |
| Barbara Joann Gall | 18808 36th Ave West #1 | Lynwood, WA 98036 | |
| BARBARA KENNEDY | 421 SOUTH TEJON NO. 120 | COLORADO SPRINGS, CO 80903 | |
| BARBARA KLENOVICH | 5555 ERINDALE DRIVE 106 | COLORADO SPRINGS, CO 80918 | |
| Barbara Lever McLaurin | 5634 Via Romano Dr Apt. B | Charlotte, NC 28270 | |
| BARBARA MAPLES | 3107 TRIANGLE RD | MARIPOSA, CA 95338 | |
| BARBARA MONTMAN | 3635 B EAST FAIRMOUNT ST. | TUCSON, AZ 85716 | |
| Barbara R Freyre | 425 Nw 45th Avenue | Miami, FL 33126 | |
| BARBARA ROGERS ART | 6161 N CAMINO PADRE ISIDORO | TUCSON, AZ 85718 | |
| Barbara Shirley Freitas | 828 George Court | Brentwood, CA 94513 | |
| Barbara Smith | 132 N Stewart Avenue | Tucson, AZ 85716 | |
| BARBARA SOETEBIER | 174 SIERRA VILLAGE DRIVE | EUREKA, MO 63025 | |
| BARBARA STAERKEL | 7970 E. AUTUMN SAGE TRAIL | GOLD CANYON, AZ 85218 | |
| Barbara Sue Evans | 9509 Minorca Way #102 | Palm Beach Garden, FL 33418 | |
| Barbara SZAL | 3605 Oak Drive | KELSEYVILLE, CA 95451 | |
| BARBARA TORRES | 1049 SOUTH BLUFF DRIVE | ROSEVILLE, CA 95678 | |
| BARBARA WAINWRIGHT | 920 E DEVONSHIRE ST #2013 | PHOENIX,  AZ  85014 | |
| Barbra Alexander | 528 Abrego St. #202 | Monterey, CA 93940 | |
| Barcelon Associates Inc. | 2525 Cleveland Ave. Suite D | Santa Rosa, CA 95403 | |
| BARCLAY MORTGAGE CORP | 2503 Del Prado Blvd Suite 500-03 | Cape Coral, FL 33904 | |
| BARCLAYS FINANCIAL, INC | 1051 EAST MAIN ST Suite 213 | EAST DUNDEE, IL 60118 | |
| Bari T Chamberlin | 7 Point Rd | Turnersville, NJ 08012 | |
| BARIN SUSAN | 177 TWELVE OAKS LN | PONTE VEDRA, FL 32082 | |
| Barkley Funding International Corp | 144 Continente Ave Suite 220 | Brentwood, CA 94513 | |
| BARNETT MORTGAGE | 16610 IH 45 SUITE 230 | WOODLANDS, TX 77384 | |
| Barney Lee Diamos | 871 Industrial Rd Unit L | San Carlos, CA 94070 | |
| Barney M Holtzman | 1390 E Paseo Del Zorro | Tucson, AZ 85718 | |
| Barnwell Inc | 3060 Jog Rd | Greenacres City, FL 33467 | |
| BARRETT & COMPANY | 4 BROOKHOLLOW COURT | HAWTHORNE, NJ 07506 | |
| BARRETT FINANCIAL GROUP LLC | 1910 S STAPLEY DRIVE SUITE 120 | MESA, AZ 85204 | |
| Barrett Mortgage Group LLC | 9980 Park Meadows Dr #109 | Lone Tree, CO 80124 | |
| Barrister Mortgage Inc | 535 Plainfield Road Ste A | Willowbrook, IL 60527 | |
| BARRISTER TITLE | 15000 S. CICERO AVE. | OAK FORST, IL 60452 | |
| Barron Lending Corporation | 3300 University Drive Suite 501 | Coral Springs, FL 33065 | |
| Barron Mortgage Group Inc | 26 West 23rd Street 6th Floor | New York, NY 10010 | |
| BARRONS FINANCIAL SERVICES | 1905 SHERMAN ST STE 750 | DENVER CO  80203-1155 | |
| Barry A Smith | 2585 W Cool Water Way | Queen Creek, AZ 85242 | |
| BARRY ABRAHAM LEVINE | 28960 GRAYFOX STREET | MALIBU, CA 90265 | |
| BARRY FARNUM | 1051 ALPINE WAY | BIG BEAR CITY, CA 92314 | |
| Barry L O'Brien | 6908 Verdure Way | Elk Grove, CA 95758 | |
| BARRY MEYER | 1142 MOCKINGBIRD LANE | FILLMORE, CA 93015 | |
| BARRY MITCHELL | 16821 SNAPPER LN. | HUNTINGTON BEACH, CA 92649 | |
| Barry Oringer | 5619 E Tierra Buena Lane | Scottsdale, AZ 85254 | |
| Barry R Allen | 4706 W 139th Terr | Overland Park, KS 66224 | |
| Barry Ransom and Associates, Inc. | 2622 16th Street | Bedford, IN 47421 | |

| | | |
|---|---|---|
| BARRY WAGNER | 5766 NEWCASTLE LN | CALABASAS, CA 91302-3117 |
| BART E. HERRING | 54197 SCOUTS LANE | ANZA, CA 92539 |
| Bart Misenas Bartolome | 1312 W Burbank Blvd | Burbank, CA 91506-1442 |
| BART ZIEGLER | 525 SOUTH GRANADOS AVE. | SOLANA BEACH, CA 92075 |
| Barth D Buchmann | 11100 Mueller Rd Suite 4 B | St Louis, MO 63123 |
| Bartholomew Investments Inc | 16959 Bernanrdo Center Drive Ste 201 | San Diego, CA 92128 |
| BARTOLO MEDINA | 164 WEST A STREET | BRAWLEY, CA 92227 |
| BARTON SALER | 829 N. ASPEN AVENUE | RIALTO, CA 92376 |
| Barton Creek Lending Group LLC | 6011 Cape Coral Dr | Austin, TX 78746 |
| Barton Hills Mortgage LLC | 1900 Barton Hills Drive | Austin, TX 78704 |
| Barzel Benjamin McKinney | 1 Colonel Colin Ct | Stafford, VA 22554 |
| Baseline Mortgage and Financial Services L | 1049 SW Baseline Rd Ste  D450 | Hillsboro, OR 97123 |
| BASELINE MORTGAGE INC | 4124 SW PORT ST LUCIE BLVD | PORT ST LUCIE, FL 33409 |
| BASIC BUSINESS PRODUCTS, INC | 3123 MERRIAM LANE | KANSAS CITY, KS 66106 |
| Basik Funding Inc | 45 West 34th Street Suite 1000 | New York, NY 10001 |
| Basik Funding, Inc. | 10 Main Street | Keyport, NJ 7735 |
| Basil Museitif | 14169 5th Ave | Kenosha, WI 53144 |
| Basys Management | 6939 S 69th Ave Ste B | Tulsa, OK 74113 |
| BAUER MORTGAGE GROUP LLC | 689 Gilford Ave | Gilford, NH 3249 |
| BAUTISTA SPEARS | 32155 CAMINO RABAGO | TEMECULA, CA 92592 |
| Bay Area Loan Inc | 1855 Hamilton Av Suite 205 | San Jose, CA 95125 |
| Bay City Mortgage LLC | 2615 Harney Street | Omaha, NE 68102 |
| Bay City Real Estate And Loans Inc | 5248 Mission Street | San Francisco, CA 94112 |
| BAY CITY SOUTH MORTGAGE | 587 HWY 51 N | RIDGELAND, MS 39157 |
| BAY CREST MORTGAGE FUNDING CORF | 10953 COUNTRYWAY BLVD STE 102 | TAMPA, FL 33615 |
| BAY FUNDING GROUP INC | 7827 N DALE MABRY HWY STE 206 | TAMPA, FL 33614 |
| BAY HARBOUR FINANCIAL CORPORATIC | PO BOX 1025 | BRANDON, FL 33509 |
| Bay Meadow Mortgage LLC | P O Box 370 | Kamas, UT 84036 |
| Bay Mortgage Corporation | 3914 Murphy Canyon Rd Ste A 201 | San Diego, CA 92123 |
| Bay Mortgage LLC | 1105 Brassie Court | Arnold, MD 21012 |
| BAY MORTGAGE SERVICES INC | 2277 State Rd | Plymouth, MA 2360 |
| Bay Pacific Funding Inc | PO BOX 2430 | DEL MAR, CA 92014 |
| Bay Point Mortgage LLC | 457 Wilbur Avenue | Swansea, MA 2777 |
| Bay Town Mortgage Inc | 5912 KENNETH AV | Tampa, FL 33604 |
| Bay View Mortgage Inc | 1150 W Main Street Suite 2 | Sun Prairie, WI 53590 |
| Baybee Marie E Hufana Ablan | 1901 Dillingham Blvd Ste B | Honolulu, HI 96819 |
| BAYCAL FINANCIAL CORPORATION | 1350 BAYSHORE HIGHWAY Suite 270 | BURLINGAME, CA 94010 |
| BayCal Financial Corporation | 1900 MCCARTHY BLVD STE 301 | MILPITAS, CA 95035 |
| BayCal Financial Corporation | 825 Van Ness Ave. Suite 602 | San Francisco, CA 94109 |
| Baychue Stamps & Associates Inc | 3741 Stocker Street Suite 104 | Los Angeles, CA 90008 |
| BAYMAR FINANCIAL GROUP INC | 12325 Hymeadow Drive Bldg. 2 Suite 100 | AUSTIN, TX 78750 |
| Baynet & Company, Inc | 200 Taraval Street | San Francisco, CA 94116 |
| BayOne Real Estate Investment Corporation | 1754 Technology Drive Ste 108 | San Jose, CA 95110 |
| BAYONET MORTGAGE INC | 1342 COLONIAL BLVD SUITE 42 F | FT MYERS, FL 33919 |
| BAYOU BOARD OF REALTORS, INC. | 281 SOUTH HOLLYWOOD ROAD | HOUMA, LOUISIANA 70360 |
| Bayou Landing Finance | 8300 Bissonnet Suite 630 | Houston, TX 77074 |
| BAYOU MORTGAGE CORPORATION OF | 1912 Southwood Drive | Lake Charles, LA 70605 |
| Baypointe Mortgage Consultants LLC | 47 West Queens Way | Hampton, VA 23669 |
| BayReal Inc | 1504 LEMOS LN | FREMONT, CA 94539 |
| BAYROCK FINANCIAL LLC | 6040 EARLE BROWN DR STE 200 | BROOKLYN CENTER, MN 55430 |
| Bayshore Financial Corporation | 620 N. Rainbow Blvd. #2 | Las Vegas, NV 89107 |
| Bayshore Lending, Inc. | 3200 University Dr. Suite 204 | Coral Springs, FL 33065 |
| BAYSHORE MORTGAGE FUNDING LLC | 4501 FITCH AVE | BALTIMORE, MD 21236 |
| Bayshore Mortgage, Inc. | 7011 Central Avenue Suite C | St. Petersburg, FL 33710 |
| Bayside Lending LLC | 5811 Memorial Hwy | Tampa, FL 33615 |
| BAYSIDE MORTGAGE & PROPERTIES IN | 22574 MISSION BLVD | HAYWARD, CA 94541 |
| BAYSIDE MORTGAGE FUNDING INC | 28100 US HIGHWAY 19 NORTH SUITE 401 | CLEARWATER, FL 33761 |
| Bayside Mortgage LLc | 5811 HIGHWAY 280 SOUTH | Birmingham, AL 35242 |
| BAYSIDE MORTGAGE LLC | 200 FRANDORSON CIRCLE STE 204 | APOLLO BEACH, FL 33572 |
| Bayside Mortgage of Florida LLC | 1868 Southwood Lane | Clearwater, FL 33764 |
| BAYTECH MORTGAGE | 2200 LAFAYETTE ST STE 908 | SANTA CLARA, CA 95050 |
| BAYTEK MORTGAGE INC | 111 N MARKET ST STE 105 | SAN JOSE, CA 95113 |
| Baytree Mortgage and Financial Servces Inc | 5144 East Stop 11 Road Suite 17 | Indianapolis, IN 46237 |
| BAYTRUST CAPITAL CORP | 11130 N KENDALL DR STE 104 | MIAMI, FL 33176 |
| BAYUNION INC | 28 NORTH FIRST STREET #570 | SAN JOSE, CA 95113 |
| Bayview Mortgage LLC | 15008 Silcox Dr SW | Lakewood, WA 98498 |
| Bayview Mortgage, Inc. | 5700 CROOKS RD STE 107 | TROY MI  48098-2809 |
| Bayview Residential Brokerage | 1190 South bascom Ave # 108 | San Jose, CA 95128 |

| | | |
|---|---|---|
| Bayway Mortgage Solutions Inc | 339 KALEY CT | OLDSMAR, FL 34677 |
| Baywest Equities Inc. | 6046 Cornerstone Ct. | San Diego, CA 92121 |
| BBR, INC | 6600 W CHARLESTON BLVD SUITE 117 | LAS VEGAS, NV 89146 |
| BC America Inc | 4321 NE Vision Road Suite 104 | Kansas City, MO 64111 |
| BC GROUP | 1 CENTERPOINTE DRIVE SUITE 200 | LA PALMA, CA 90623 |
| BC MORTGAGE INC | 4400 E Broadway Blvd Ste 610 | TUCSON, AZ 85711 |
| BC NATIONAL BANKS | P O BOX 227 | BUTLER, MO 64730 |
| BC UNITED MORTGAGE CORPORATION | 501 Belmont | Georgetown, TX 78626 |
| BCE Financial Corporation | 2000 Clearview Avenue Suite 212 | Atlanta, GA 30340 |
| BCN TELECOM #800314-0001 | P.O. BOX 52248 | NEWARK, NJ 07101-0220 |
| BCS Real Estate Services Inc | 5075 SHOREHAM PL STE 100 | SAN DIEGO, CA 92122 |
| BDK Mortgage And Investments Inc | 201 Tallman Drive | Martinez, GA 30907 |
| Bea J. Whittaker | 5345 Toscana Way # 537 | San Diego, CA 92122 |
| BEACH & INLAND MORTGAGE CO | 1410 COMMONWEALTH DRIVE | WILMINGTON, NC 28403 |
| BEACH AND INLAND REAL ESTATE SER | 3001 Carlsbad Blvd Suite G | Carlsbad, CA 92008 |
| BEACH AREA MORTGAGE INC | 1181 PUERTA DEL SOL STE 110 | SAN CLEMENTE, CA 92673 |
| BEACH CITY CAPITAL CORP | 1550 BAYSIDE DRIVE | CORONA DEL MAR, CA 92625 |
| Beach Mortgage Consultants of Tampa Bay | 267 75th Avenue | Saint Petersburg, FL 33706 |
| Beach Newport Financial | 2209 West Balboa Blvd | Newport Beach, CA 92663 |
| Beach Processing Inc | 1206 Laskin Road Suite 208 | Virginia Beach, VA 23451 |
| Beach to Beach Mortgage INC | 7217 Gulf Blvd  Ste 13 | St Pete Beach, FL 33702 |
| Beachline Mortgage | 305 West Channel Islands Blvd. | Port Hueneme, CA 93041 |
| Beachside Capital Inc | 396 Quail Ridge | Irvine, CA 92603 |
| BEACHSIDE MORTGAGE SOLUTIONS LL | 96030 Lofton Square Ct | Yulee, FL 32097 |
| Beacon Business Solutions, Inc. | 1240 N. 41st St. | Lincoln, NE 68503 |
| Beacon Financial Group | 408 E. Strawbridge Avenue | Melbourne, FL 32901 |
| Beacon Financial Solutions Inc | 920 South 107th Avenue Suite 270 | Omaha, NE 68114 |
| BEACON HOME MORTGAGE, INC. | 6303 CONSTITUTION DR | FT WAYNE, IN 46804 |
| Beacon Mortgage Services Inc | 2605 W Roosevelt Boulevard | Monroe, NC 28110 |
| Bealum and Associates | 2790 21st Street | Sacramento, CA 95818 |
| Beam Mortgage Inc | 2880 LBJ Freeway Suite 403 | Dallas, TX 75234 |
| BEAR FINANCIAL INC | 5624 LAS VIRGENES RD STE 19 | CALABASAS, CA 91302 |
| Bear River Mortgage Company Inc | 2184 GRASS VALLEY HWY | AUBURN, CA 95603 |
| Beata D Morawa | 6120 E Lowden Rd | Cave Creek, AZ 85331 |
| Beatrice C Torres | 2315 E Iowa St | Tucson, AZ 85706 |
| BEATRICE RAMIREZ | 13519 ROCKENBACK ST | BALDWIN PARK, CA 91706 |
| Beatriz Fernandez | 6614 Sw 1 Court | Pembroke Pines, FL 33023 |
| BEATRIZ TAMAYO | 14406 MANSEL AVE | LAWNDALE, CA 90260 |
| Beaumar Mortgage Inc | 2625 N. Meridian Street Suite 46 | Indianapolis, IN 46208 |
| Beaver Finanical Services Inc | 457 State Ave Suite C | Beaver, PA 15009 |
| BEAVEX, INCORPORATED | P.O BOX 52619 | ATLANTA, GA 30355-2619 |
| Becerra Realty Incorporated | 17418 Chatsworth St Suite 102 | Granada Hills, CA 91344 |
| Becker Home Finance | P.O. Box 6 13150 1st street | Becker, MN 55308 |
| Becky Dianne Sweeney | 2503 E Villa Maria Drive | Phoenix, AZ 85032 |
| Becky Jane Karas | 723 W 1580 N | Clinton, UT 84015 |
| Becky Jean Bullis | 2219 W Nash St | Milwaukee, WI 53206 |
| BECKY VITERY | 202 CEDAR LANE , APT 2B | TEANECK, NJ 07666 |
| BEDELL APPRAISALS, LLC | 54 DANBURY ROAD, # 228 | RIDGEFIELD, CT 06877 |
| Bedford Loan & Deposit Bank | 1010 New Moody Lane | LaGrange, KY 40031-9122 |
| Bee Lan Julie Tan | 18750 AMAR RD | WALNUT, CA 91789 |
| BEEBLES INVESTMENTS | 303 EAST LIVINGSTON AVE | COLUMBUS, OH 43215 |
| BEECH FINANCIAL SERVICES LLC | 70 Portsmouth Ave | STRATHAM, NH 3885 |
| Beech Tree Lending | 417 31st st Unit A | Newport Beach, CA 92663 |
| Beechum Financial | 6611 Folsom-Auburn Suite K | Folsom, CA 95630 |
| BEGASHAW AND ASSOCIATES INC | 33 SOUTH JAMES ROAD SUITE 203 | COLUMBUS, OH 43213 |
| BEHNAZ SHAOULI | 9754 DONINGTON PL | LOS ANGELES, CA 90210 |
| BEKEART APPRAISAL SERVICES | 4636 LWAENA LOOP | KAPAA, HI 96746 |
| Bel Air Mortgage LLC | 22815 Edmonds Way | Edmonds, WA 98020 |
| Bela Cohen | 3 Papahi Loop | Kahalui, HI 96732 |
| Belac Inc | 7000 Houston Road Bldg 400 Ste 49 | Florence, KY 41042 |
| BELCON MORTGAGE SERVICES COMPA | 12219 BROOKVALLEY DR | HOUSTON, TX 77071 |
| BELEN'S FLOWERS | 515 W. IONIA | LANSING, MI 48933 |
| Belgrade State Bank | 414 N. State St. | Desloge, MO 63601 |
| Belinda E Rhedrick | 3801 Browns Ferry Road | Charlotte, NC 28269 |
| Belinda LOPEZ | 15355 Los Estados Street | MORENO VALLEY, CA 92551 |
| Belinda Sue Haveman | 17413 N  16th Ave | Phoenix, AZ 85023 |
| BELKNAP COUNTY REGISTRY OF DEED | 64 COURT STREET | LACONIA, NH 03247-1343 |
| Bell Home Loans Inc | 12360 NE 8th St | Bellevue, WA 98005 |

| | | |
|---|---|---|
| Bell Home Mortgage Group Inc | 1200 Main Street | San Ford, ME 4073 |
| Bell Mortgage | PO BOX 8593 | NEWPORT BEACH CA 92658-8593 |
| Bell Mortgage INC | 5223 PARK BLVD | PINELLAS PARK, FL 33781 |
| BELL TITLE COMPANY | 2090 JOLLY RD SUITE 125 | OKEMOS, MI 48864 |
| Bellas Mortgage Inc | 10560 NW 27th St Suite 101B | Doral, FL 33172 |
| BELLE COFFEE SERVICE INC | 932 TENTH STREET | RACINE, WI 53403-1441 |
| Belle Mortgage LLC | 213 Stage Road Suite 8 | Hampstead, NH 3841 |
| Bellina And Associates Inc | 15321 S Dixie Hwy Suite 301 | Miami, FL 33157 |
| BELLSOUTH 5028975405200 | PO BOX 31452 | CHARLOTTE, NC 28231 |
| BELMONT FINANCIAL SERVICES, CORP | 886 BELMONT AVENUE | NORTH HALDEONN, NJ 7508 |
| BELTLINE FINANCIAL SERVICES | 13005 STRICKLAND ROAD | RALEIGH, NC 27613 |
| BELTWAY MORTGAGE & REALTY LLC | 588 FOX RUN CIRCLE | COLORADO SPRINGS, CO 80921 |
| BELVIDERE NETWORKING ENTERPRISE | 3611 S. Harbor Suite 160 | SANTA ANA, CA 92704 |
| BELZABAR SOFTWARE DESIGN LLC | 23 WEST 26TH STREET | NEW YORK, NY 10010 |
| Ben  PALMER | 213 Oakview #40 Dr. | AZUZA, CA 91702 |
| Ben Arnold Morrison | 5424 E. Lancaster Ave. | Ft. Worth, TX 76112 |
| Ben Gomez Clanor | 8334 CLAIREMONT MESA BLVD STE 201 | SAN DIEGO, CA 92111 |
| Ben Grundy Real Estate | 6211 S. Compton Avenue | Los Angeles, CA 90001 |
| BEN SAPANZA | 2273 W. 255TH ST | LOMITA, CA 90717 |
| Ben Schnackenberg | 6885 Boudin Street #100 | Prior Lake, MN 55372 |
| Ben Zachary Lake | 7895 Claremon Ave | Tucson, AZ 85747 |
| BENCH MARQ DEVELOPMENT GROUP, I | 231 E MAIN | TRINIDAD, CO 81082 |
| Benchmark Capital Group of NC Inc | 203 Pomona Dr | Greensboro, NC 27407 |
| BENCHMARK CONSULTING INC | 1822 DREW ST STE 1 | CLEARWATER, FL 33765 |
| Benchmark Financial Associates Inc | 500 Executive Boulevard Suite 307 | Ossining, NY 10562 |
| Benchmark Florida Mortgage Corp | 8970 Fontana Del Sol Way suite 2 | Naples, FL 34109 |
| Benchmark Home Finance Group Inc | 13401-9 SUMMERLIN RD STE 160 | Fort Myers, FL 33919 |
| BENCHMARK HOME LOANS | 1348 WEST STATE ROAD #104 | PLEASANT GROVE, UT 84062 |
| Benchmark Home Mortgage Inc | 7680 Cambridge Manor Place Ste 200 | Fort Myers, FL 33907 |
| Benchmark International Inc | 24955 PACIFIC COAST HWY STE C205 | MALIBU, CA 90265 |
| BENCHMARK LENDING | P O BOX 834 | HEBER, UT 84032 |
| BENCHMARK MORTGAGE CORP | 313 N. BIRCH STREET | SANTA ANA, CA 92701 |
| Benchmark Mortgage Corporation | 1750 E Golf Road Ste 310 | Schaumburg, IL 60173 |
| Benchmark Mortgage Inc | 3990 Southwest Collins Way Ste 202 | Lake Oswego, OR 97035 |
| BENCHMARK MORTGAGE L.L.C. | 18425 Hwy 105 West Suite 104 | Montgomery, TX 77356 |
| BENCHMARK MORTGAGE, INC | 2572 ROUTE 9 | OCEAN VIEW, NJ 8230 |
| Benchmark Mortgage, LLC | 8309 Cordova Road | Cordova, TN 38018 |
| Bendel Mortgage Inc. | 2147 University Avenue Suite 101 | St. Paul, MN 55114 |
| BENEDICT LEE | 9412 DUXFORD COURT | POTOMAC, MD 20854 |
| BENEDICTO  ROSARIO | 1845 S. 'G' STREET | OXNARD, CA 93033 |
| BENEDICTO LITADA | 1135 W BIRCHST | OXNARD, CA 93033 |
| Beneficial Financial Mortgage Corp | 16969 NW 67 Ave Ste 208 | Miami Lakes, FL 33015 |
| Beneficial Mortgage Service | 954 Montgomery Ave | Narberth, PA 19072 |
| Benefit Mortgage | 28970 Hopkins Street Suite B | Hayward, CA 94545 |
| Benefit Mutual Mortgage Inc | 1211 W Imperial Hwy Ste 102 B | Brea, CA 92821 |
| Benfair Enterprises LLC | 3065 North 124th Street Suite 21 | Brookfield, WI 53005 |
| BENGT LYDELL | 149 SOUTH MERCEDES RD. | FALLBROOK, CA 92028 |
| Benifam Interstate Financial Services INC | 3407 GREAT POND DRIVE | KISSIMMEE, FL 34746 |
| BENIGNO MARTINEZ | 1513 W RIVER AVE | PORTERVILLE, CA 93257 |
| BENIGNO ORTEGA | 5191 BEACHST | RIVERSIDE , CA 92509 |
| BENIGNO PARTIDA | 14051 GREEN VISTA DR | FONTANA, CA 92337 |
| BENITO  BERNAL | 10223 LEMONA AVENUE | LOS ANGELES, CA 91345 |
| BENITO  PEREZ | 8862 PALMETTO AVE | FONTANA, CA 92335 |
| benito & manuela MICHEL | 9516 harvard st | BELLFLOWER, CA 90706 |
| BENITO MERCADO | 1354 WAVERLY CT | UPLAND, CA 91786 |
| BENITO PEREZ | 8862 PALMETTO AVENUE | FONTANA, CA 92335 |
| Benjamen Yost | 5661 S. Kittredge Ln | Centennial, CO 80015 |
| BENJAMIN  ORTIZ | 2335 EAST CLAY AVENUE | FRESNO, CA 93701 |
| BENJAMIN  PINA | 2020 MAGNOLIA AVENUE | SANGER, CA 93657 |
| Benjamin  Adams Funding Inc | 12945 91ST AVE | SEMINOLE FL  33776-2516 |
| BENJAMIN BENITEZ | 15185 Candice Court | MORENO VALLEY, CA 92551 |
| Benjamin Canales Jr | 1202 S Aurora Ave | Tacoma, WA 98465 |
| BENJAMIN DE OCA | 13256 BEAVER STREET | LOS ANGELES, CA 91331 |
| Benjamin E Green | 6535 E Superstition Spings Blvd. #201 | Mesa, AZ 85206 |
| BENJAMIN EMBREE | 5514 CHANDLER DRIVE | SAN DIEGO, CA 92117 |
| Benjamin Franklin Clifton III | 630 Smedes Place | Raleigh, NC 27610 |
| BENJAMIN GUMBAYAN | 10090 JACOBY ROAD | SPRING VALLEY, CA 91977 |

| | | | |
|---|---|---|---|
| Benjamin J Wyatt | 2519 Concord Rd | Lansing, MI 48910 | |
| Benjamin John Fraser | 4210 E PASEO GRANDE | Tucson, AZ 85711 | |
| Benjamin L Jones | 13007 North 30th Street | Phoenix, AZ 85032 | |
| Benjamin L Ramirez | 3603 W Goshen Dr | Tucson, AZ 85741 | |
| Benjamin Malcom | 21233 East Via Del Rancho | Queen Creek, AZ 85242 | |
| BENJAMIN MALDONADO | 15620 EASTWIND AVE | FONTANA, CA 92336 | |
| BENJAMIN OWEN | 3019 E. MAIN AVE # I-3 | PUYALLUP, WA 98372 | |
| Benjamin Paul Rushing | Extended Stay Deluxe 4885 S Quebec St | Denver, CO 80237 | |
| BENJAMIN RODRIGUERA | 1019 N. ASHFORD AVE | RIALTO, AZ 92376 | |
| BENJAMIN SARGENT | 3255 ALFRED DRIVE | MEMPHIS, TN 38133 | |
| Benjamin Soria Arriaga | 1515 30TH ST STE 200 | SACRAMENTO, CA 95816 | |
| Benjamin T Sargent | 3255 Alfred Dr | Memphis, TN 38133 | |
| Benjamin/Margaret Kataoka RUTHMAN | 20230 Keswick St. #16 | WINNETKA, CA 91306 | |
| benjamine CONTRERAS | 19447 farallon rd | MADERA, CA 93637 | |
| Benjamins Mortgage And Investments Inc | 8358 W Oakland Pk Blvd Suite 203A | Sunrise, FL 33351 | |
| Bennet & Associates Mortgage Company | 151 NORTH MAIN ST | SPANISH FORK, UT 84660 | |
| BENNETH NDOH | 3776 N. SIERRA WAY | SAN BERNARDINO, CA 92405 | |
| Bennett Investment Corp. | 6002 Martin L King Jr Way Suite 202 | Oakland, CA 94609 | |
| Bennett Mortgage And Investment Company | 1172 Beacon Street 4th Floor | Newton, MA 2461 | |
| BENNY ALMAZAN | 4595 CALIFORNIA #207 | LONG BEACH, CA 90807 | |
| BENNY ALMAZAN | 20825 RAYMOND AVENUE | TORRANCE, CA 90502 | |
| BENROM Group, LLC | 3150 Carlisle Blvd. NE #104 | Albuquerque, NM 87110 | |
| BENSON SECURITY SYSTEMS INC. | 2065 W. OBISPO AVE. SUITE 101 | GILBERT, AZ 85233 | |
| Bent Tree Properties L.L.C. | 1631 San Antone | Lewisville, TX 75077 | |
| Bentley & Lehner MORTGAGE CONSULTIN | 11612 BEE CAVE RD BLDG 1 SUITE 130 | AUSTIN, TX 78738 | |
| Bentley Financial LLC | 44 Zion Rd Ste 200 | Egg Harbor, NJ 8234 | |
| Bentley Mortgage | 8506 N. Mobely Rd | Odessa, FL 33556 | |
| Bentley Mortgage & Investments Inc. | 7900 Nova Drive Ste 105 | Davie, FL 33324 | |
| BENTON COUNTY RECORDER | P.O. BOX. 129 | FOLEY, MINN. 56329 | |
| Bentwood and Bowden Mortgage Group Inc | 325 South Oakland Ave Ste 102 | Rock Hill, SC 29731 | |
| Bercey K. Santos Pineda | 7161 East Ave Unit # 89 | Ranch Cucamonga, CA 91739 | |
| Berean Homes & Loans, Inc. | 9927 Waimea Ln. | Elk Grove, CA 95624 | |
| BERKELEY MORTGAGE GROUP INC | 5510 PGA BLVD STE 205 | PALM BEACH GARDENS, FL 33418 | |
| Berkley Mortgage Corp. | 5402 Glenside Drive Unit D | Richmond, VA 23228 | |
| Berkshire Capital LLC | 3290 W Big Beaver Road Suite 503 | Troy, MI 48084 | |
| Berkshire Properties And Investments Inc | 1682 Astor Farms Place | Sanford, FL 32771 | |
| BERMAN MORTGAGE CORPORATION | 3250 MARY ST 501 CONTINENTAL PLAZA | COCONUT GROVE, FL 33133 | |
| Bermar Mortgage Corporation | 1701 S. 1st Ave. Suite 903 | Maywood, IL 60153 | |
| BERNABE PATRON | 122 E VENTURA STREET #F | SANTA PAULA,CA 93060 | |
| Bernadette Madrid | 16810 N 65th St | Scottsdale, AZ 85254 | |
| BERNAILLO COUNTY | ATTN: MICROFILM 1 CIVIC PLAZA NW | ALBUQUERQUE, NM 87102 | |
| BERNALILLO COUNTY CLERK | 1 CIVIC PLAZA NORTHWEST, 6TH FLOOR | ALBUQUERQUE, NM 87102 | |
| BERNALILLO COUNTY CLERKS OFFICE | P.O. BOX 542 | ALBUQUERQUE, NM 87103 | |
| BERNARD BARKER | 1012 HERALD ST | REDLANDS, CA 92374 | |
| BERNARD BURNS JR | 6 FRESHMAN COURT | REISTERSTOWN, MD 21136 | |
| Bernard Hostman Corbin Jr | 16223 Carmel Dr. | Fountain Hills, AZ 85267 | |
| BERNARD J. SWERKES | 1760 AMETISTA DRIVE | SAN JACINTO, CA 92583 | |
| BERNARD JEAN-PAUL | 2732 NE 15TH TERRACE | WILTON MANORS, FL 33334 | |
| Bernard John Overstreet | 2049 Lake Park Dr Se Apt. E | Smyrna, GA 30080 | |
| BERNARD O'CONNOR | 26379 ARBORETUM WAY #1405 | MURRIETA,CA 92563 | |
| BERNARD SIMIENG | 4011 VIA DE LA PAZ | OCEANSIDE, CA 92057 | |
| Bernard SORENSON | 5712 March Meadows Way | BAKERSFIELD, CA 93313 | |
| BERNARD/ALLISON REALTY GROUP | 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1400 | PHOENIX, AZ 85016 | |
| BERNARDO PEINADO | 12012 CLARK ST | EL MONTE, CA 91732 | |
| BERNEL NERY | 139 W 33RD ST | LONG BEACH, CA 90807 | |
| Bernice MEAD | 741 Camino de Plata | SAN JACINTO, CA 92583 | |
| BERNICE BURKE | 115 WEST DOWNING DRIVE | RIALTO, CA 92377 | |
| Bernice Laura Laschinger | 116 DOT AV | CAMPBELL, CA 95008 | |
| BERNINI LIMITED PARTNERSHIP | 12211 W BELL RD SUITE 100 | SURPRISE, AZ 85374 | |
| Berns Funding Inc | 375 N orange Ave | Sanford, FL 32771 | |
| BERRY COFFEE COMPANY | 14825 MARTIN DRIVE | EDEN PRAIRIE, MN 55344-2009 | |
| Berryhill Inc. | 2930 East Main Street Ext. Suite B | Spartanburg, SC 29307 | |
| BERTA SALDANA | 1477 CARAWAY CT. | SAN JACINTO, CA 92583 | |
| Bertha Aida Flores | 913 S Ivory Circle #d | Aurora, CO 80017 | |
| BERTHA RODRIGUEZ | 230 W. 60TH ST | LOS ANGELES, CA 90003 | |
| Bertha Valverde Wicker | 99-1057 Halawa Heights Rd | Aiea, HI 96701 | |
| Berutti Enterprises | 1311 S. Stephenson Avenue Suite 100 | Iron Mountain, WI 49801 | |

| | | |
|---|---|---|
| Beryl G Poole | 20577 Meeting St | Boca Raton, FL 33434 |
| BESCO WATER TREATMENT INC | P.O. BOX 1309 | BATTLE CREEK, MI 49016 |
| Best Buy Mortgage Services Inc | 3078 EASTLAND BLVD STE 308 | CLEARWATER, FL 33761 |
| Best Buy Real Estate Investments Inc | 484 Mobil Ave Ste 45 | Camarillo, CA 93010 |
| BEST CABINETS CO., INC. | 22500 DAVIS DRIVE | UNIT 150 STERLING, VA 20164-4491 |
| BEST CHOICE MORTGAGE SOLUTIONS | 315 SE 13th Street | Pryor, OK 74008 |
| Best Choice Mortgage, Inc. | 210-A South First Street | La Grange, KY 40031 |
| Best Choice Mortgage, Inc. | 7390 Talbot Colony | Atlanta, GA 30328 |
| BEST COMPUTER PRODUCTS | 4140 W. INA, SUITE 170 | TUCSON, AZ 85741 |
| BEST COMPUTER PRODUCTS | 4140 W. INA Suite 170 | TUCSON, AZ 85741 |
| Best Financial Group, LLC. | 13295 Meridian Corners Blvd.  Ste. 212 | Carmel, IN 46032 |
| Best Financial Services | 3209 West Street | Weirton, WV 26062 |
| BEST HOME LOAN INC | 737 LWR MAIN ST STE D2 | WAILUKU, HI 96793 |
| Best Home Loan Inc | 8535 Baymeadows Road Suite 6b | Jacksonville, FL 32256 |
| Best Home Loans LP | 25025 I-45 North Suite 525 | The Woodlands, TX 77380 |
| Best Home Mortgage Inc | 1513 West 1000 North | Huntington, IN 46750 |
| Best Interest Mortgage Corp | 1 Fairchild Square Suite 101 | Clifton Park, NY 12065 |
| Best Interest Rate Mortgage Company LLC | 216 Haddon Avenue Suite 405 | Westmont, NJ 8108 |
| BEST INVESTORS GROUP CORP | 1301 NE MIAMI GARDENS DR SUITE 215 WEST | MIAMI, FL 33179 |
| Best Lending Solutions Corp | 9939 NW 122 ST | Miami, FL 33018 |
| BEST LOANS CORP | 17230 NW 74 PATH | MIAMI, FL 33015 |
| Best Mortgage and Realty | 100 Alexandra Blvd Suite 10 | oviedo, FL 32765 |
| BEST MORTGAGE FINDERS, INC. | 6132 E. 22nd St. | TUCSON, AZ 85711-5229 |
| Best Mortgage Investments Inc. | 8554 SW 8th St | Miami, FL 33144 |
| BEST MORTGAGE LOAN INC | 7035 PHILLIPS HIGHWAY STE #9 | JACKSONVILLE, FL 32216 |
| BEST MORTGAGE OF NEVADA | 8831 W SAHARA AVE | LAS VEGAS, NV 89117 |
| Best Mortgage Partners Co Inc | 1612 Asheville Highway Suite 2 | Hendersonville, NC 28791 |
| Best Mortgage Services Inc | 108 Phenix Avenue | Cranston, RI 2920 |
| Best Mortgage Solutions, LLC | 2610 Pasadena Blvd | Pasadena, TX 77502 |
| Best of The Bay Mortgage Corporation | 10960 N 56th Street | Tampa, FL 33617 |
| BEST ONE REALTY AND MORTGAGE LLC | 17451 BASTAMCJIRY RD | YORBA LINDA, CA 92886 |
| Best Option Mortgage Corp | 23 Vreeland Rd  Ste 150 | Florham Park, NJ 7932 |
| BEST OPTIONS MORTGAGE SERVICES I | P O BOX 654036 | Miami, FL 33265 |
| BEST QUALITY MORTGAGE CORP | 4601 SW 112 CT | MIAMI, FL 33165 |
| Best Rate Capital Inc | 139 East Main Street Suite 4 | Smithtown, NY 11787 |
| BEST RATE FINANCIAL, INC | 3456 HOLIDAY COURT | BETTENDORF, IA 52722 |
| BEST RATE FUNDING CORP | 2 MACARTHUR PL STE 800 | SANTA ANA, CA 92707 |
| Best Rate Funding Corp - San Diego | 6910 Miramar Rd Ste 100 | San Diego, CA 92121 |
| Best Rate Home Loans Inc | 703 N Main St Suite A | Crown Point, IN 46307 |
| BEST RATE MORTGAGE - LEWIS CALHO | 478 SOUTH MAIN ST. | CHESHIRE, CT 6410 |
| Best Rate Mortgage, LLC | 403 W. 21st Avenue | Covington, LA 70433 |
| BEST RESULTS FINANCIAL CORPORATI | 6121 106TH AVE N | PINELLAS PARK, FL 33782 |
| Best Results Mortgage Corporation | 3642 E Florence Ave | Huntington Park, CA 90255 |
| Best Southern Mortgages Inc | 2303 Hollywood Blvd Ste 7 | Hollywood, FL 33026 |
| BEST TRUCKING INC | FABIAN FAJARDO 53 UDALL DR. | GREAT NECK, NY 11020 |
| Best Way Mortgage | 9212 ALONDRA BLVD | BELLFLOWER, CA 90706 |
| BEST WESTERN ADDISON | 15200 ADDISON ROAD | ADDISON, TX 75001 |
| BESTRATE MORTGAGE LLC | 2811 RIDGEFIELD COURT | JACKSONVILLE, FL 32257 |
| Bestway Mortgage Company Inc | 1201 S Ridgewood Avenue | Daytona Beach, FL 32114 |
| Beth A Wesenberg | 6551 N 81st | Milwaukee, WI 53223 |
| Beth A. La Chance | 6860 S Justin Way | Chandler, AZ 85249 |
| Beth E Montanaro | 2925 Deep Glen Court | Raleigh, NC 27603 |
| Beth Owen | 22241 N 31st Dr | Phoenix, AZ 85027 |
| BETH P FRANK | 11008 MILL CENTER DRIVE | OWINGS MILLS, MD 21117 |
| Bethanne Martin | 103 Aviary Ct | Baden, PA 15005 |
| Bethany A Foster | 9762 E Sascha St | Tucson, AZ 85748 |
| Bethany A Salvon | 944 Reed Ave. | San Diego, CA 92109 |
| Bethany J Kanter | 2072 Tyler Dr | Columbus, IN 47201 |
| Betsy Lee Watkins | 12115 2nd Ave | Pleasant Prairie, WI 53158 |
| Betta Assets | 400 S. Colorado Blvd. Ste 800 | Denver, CO 30246 |
| Bette Jo Carr-Walton | 2325 OCEAN AVE | SAN FRANCISCO, CA 94127 |
| BETTER BUSINESS BUREAU | 25 HALL STREET, SUITE 102 | CONCORD, NH 03301 |
| BETTER BUSINESS BUREAU OF GREATE | 1414 KEY HIGHWAY SUITE 100 | BALTIMORE, MD 21230-5189 |
| BETTER FINANCE AND FUNDING GROUI | 17408 CHATSWORTH STREET SUITE 200 | GRANADA HILLS, CA 91344 |
| Better Home Financial | 4660 S Eastern Ave Ste 204 | Las Vegas, NV 89119 |
| Better Home Loans Inc | 15332 Antioch St Ste 193 | Pacific Palisades, CA 90272 |
| BETTER LIVING APPRAISAL SERVICES C | 2422 WEST BROADWAY | COUNCIL BLUFFS, IA 51501 |
| Better Mortgage Brokers Inc | 130 E 9TH STREET | UPLAND, CA 91786 |

| | | |
|---|---|---|
| Better Options Mortgage And Realty Inc | 9140 Penn Avenue South | Bloomington, MN 55431 |
| BETTER SERVICE REALTY AND LOANS | 3261 SUNNYBROOK COURT | HAYWARD, CA 94541 |
| Bettermyloan | 1761 HOTEL CIRCLE STE 330 | SAN DIEGO, CA 92108 |
| BETTY HARKER | 953 SANDALWOOD DR | LAKE ARROWHEAD, CA 92352 |
| BETTY MORGIN | 44701 ALEXANDRIA VALE | INDIO, CA 92201 |
| Betty A Morris | 130 Cherrywood Dr | New Kensington, PA 15068 |
| BETTY ANN MORRIS | 130 CHERRYWOOD DRIVE | NEW KENSINGTON, PA 15068 |
| BETTY BIRKET | 4846 LARWIN AVENUE | CYPRESS, CA 90630 |
| Betty Diaz | 2350 W 84th St #16 | Hialeah, FL 33016 |
| BETTY JANE FAIRCHILD | 420 WEST 2325 NORTH | LEHI,UT 84043 |
| Betty Jean Montana | 10825 E Salt Bush Dr | Scottsdale, AZ 85255 |
| Betty Jo Fanning | 5273 Reef Court | Windsor, CO 80528 |
| BETTY MCHENRY | 240 S BAY ST | PORT HUENEME, CA 93041 |
| BETTY MCINDOE | 858 BUCKBOARD SE | RIO RANCHO, NM 87124 |
| Betty MORGAN | 23609 Del Monte Dr. #302 | SANTA CLARITA, CA 91355 |
| BETTY PAINE | 1648 N. IRIS AVE | RIALTO, CA 92376 |
| Betty R McIndoe | 858 Buckboard Rd Se | Rio Rancho, NM 87124 |
| Betty Smith | 12422 W 68th Ave | Arvada, CO 80004 |
| BETTY TOMLIN | 28716 Snead Drive | SUN CITY,CA 92586 |
| Beverly Ann Morris | 3548 E. Monte Vista Drive #c | Tucson, AZ 85716 |
| Beverly Bennett | 1642 N Belvedere Ave | Tucson, AZ 85712 |
| BEVERLY DYMOND | 2081 BAYMEADOWS DR | PLACENTIA, CA 92870 |
| BEVERLY FRANCIS | 200 N. CLINTON AVENUE | ST JOHNS, MI 48879 |
| Beverly Hills Mortgage and Realty Inc | 5455 WILSHIRE BLVD Suite 1608 | LOS ANGELES, CA 90036 |
| Beverly K Francis | 4993 Lakeside Dr | Perrinton, MI 48871 |
| BEVERLY MARTINEZ | 4584 CENTRAL AVE. | RIVERSIDE, CA 92506 |
| BEVERLY SELLERS | 4421 8TH AVE | LOS ANGELES, CA 90013 |
| Beverly Voncretia Smith | 6978 Hanover Pkwy Unit 400 | Greenbelt, MD 20770 |
| Bevin Fulton | 143 Riverwoods Ln | Burnsville, MN 55337 |
| BEXAR COUNTY CLERK | 100 DOLOROSA #108 | SAN ANTONIO, TX 78205 |
| BEZ Financial Network Inc | 1435 Huntington Avenue Suite 300 | South San Francisco, CA 94080 |
| BFL CONSTRUCTION COMPANY, INC. | 700 E. BROADWAY BLVD., SUITE 200 | TUCSON, AZ 85719 |
| BG FINANCE GROUP CORP | 4005 NW 114th Ave Ste 6 | Miami, FL 33178 |
| BG Realty Inc | 1861 W Vomac Rd | Dublin, CA 94568 |
| BGE #33244-58561 | P.O. BOX 13070 | PHILADELPHIA, PA 19101-3070 |
| BGIF | 5348 TOPANGA CANYON BL STE 203 | WOODLAND HILLS, CA 91364 |
| BGO LLC | 10925 David Taylor Drive Suite 230 | Charlotte, NC 28262 |
| BGW Mortgage Inc | 5749 Park Center Ct | Toledo, OH 43615 |
| Bhagirath Bhatt | 3612 19th Ave Ct Se | Payallup, WA 98372 |
| BHARAT PARSON | 42974 ASTELL STREET | SOUTH RIDING, VA 20152 |
| BHAVIKA AGGARWAL | 1010 EAST MABEL ST SPT 110 | TUCSON, AZ 85719 |
| BIANCA LEE | 1200 Smith Street Suite 1600-6054 | Houston, TX 77002 |
| Bibb & Associates Financial Services | 1706 Lake Washington Blvd South | Seattle, WA 98144 |
| Bienes Realty Services, Inc. | 4470 West Sunset Boulevard #168 | Los Angeles, CA 90027 |
| BIESILDA MEJIA | 1996 WHITMAN DR | SAN JACINTO, CA 92544 |
| Big Apple Funding Inc | 1306 75th Street | Brooklyn, NY 11228 |
| BIG FINANCIAL SERVICES LLC | 1913 BELL RANCH ST | BRANDON, FL 33511 |
| BIG HORIZON MORTGAGE CORPORATIO | 162 SUMMER STREET | KENNEBUNK, ME 4043 |
| BIG LAKE MORTGAGE CORPORATION | 709 MICHIGAN N.E. | GRAND RAPIDS, MI 49503 |
| Big Roc Funding LLC | 337 S State Street | Charlotte, MI 48813 |
| BIG WAVE DAVE INC | 16-A JOURNEY SUITE 100 | ALISO VIEJO, CA 92656 |
| BIJAN BAGHERI | 28712 ESCALONA DR | MISSION VIEJO, CA 92692 |
| Bilge Coskun | 3935 E Rough Rider Rd Unit 1087 | Phoenix, AZ 85050 |
| BILL BEBEE INC | 3307 NORTHLAND DR. #210 | AUSTIN, TX 78731 |
| BILL BRUEMMER | 4801 BELLE TERRACE UNIT N | BAKERSFIELD,CA 93309 |
| BILL DICKENS | 3709 WEST CORONA STREET | TAMPA, FL 33629 |
| BILL GRIMES & ASSOCIATES INC | 12460 SAINT ANDREWS DRIVE, SUITE A | OKLAHOMA CITY, OK 73120 |
| BILL KIOUSIS | 1716-1718 N WILTON PLACE | LOS ANGELES, CA 90028 |
| BILL MOTA | 101 N ORANGE AVE STE D | WEST COVINA, CA 91790 |
| BILL SILVA | 1705 DUCKART WAY | MODESTO, CA 95355 |
| BILLIE JENSEN | 140 W. PIONEER SPACE 123 | REDLANDS, CA 92374 |
| BILLIE CASTILLO | 1038 TURNSTONE ROAD | CARLSBAD, CA 92009 |
| BILLING SOLUTIONS INC | PO BOX 1136 | GLENVIEW, IL 60025 |
| BILLS LOCK & KEY INC | 4200 WYOMING NE | ALBUQUERQUE, NM 87111 |
| BILLY ROBERTS | 1640 LA MESA AVE | SPRING VALLEY, CA 91977 |
| Billy Jack Brewer | 650 N MacArthur Blvd Ste 100 | Coppell, TX 75019 |
| Billy Negron Jr | 233 S Federal Hwy L 203 | Boca Raton, FL 33432 |

| | | | |
|---|---|---|---|
| BILLY SULLIVAN | 108 ELLIS AVENUE | TROY, TX 76579 | |
| Biltmore Mortgage And Associates Inc | 2 Walden Ridge Drive Suite 80 | Asheville, NC 28803 | |
| Bing C Jiang | 2350 MISSION COLLEGE BLVD SUITE 240 | SANTA CLARA, CA 95054 | |
| BINH LUONG | 412 BRODER ST | ANAHEIM, CA 92804 | |
| BINNIE PHUNG | 12331 EUCALYPTUS AVE | HAWTHORNE, CA 90250 | |
| Birchleaf Inc | 2486 Turnberry Court | Brentwood, CA 94513 | |
| BIRCHWOOD MORTGAGE | 69 N. LAKE STREET SUITE 12 | Forest Lake, MN 55025 | |
| BIRGER & BIRGER | 2124 Wake Forest Court | COLORADO SPRINGS, CO 80918 | |
| BIRT AND BRIGGS MORTGAGE CONSUL | 14 SALMON STREET | MANCHESTER, NH 3104 | |
| Bishop Mortgage Inc | 11349 Highway 7 | Minnetonka, MN 55305 | |
| BISHOP WULFF & Dray Mortgage Co. | 5200 MARYLAND WAY STE 202 | BRENTWOOD, TN 37027 | |
| Bison Mortgage LLC | 25000 Euclid Avenue Suite 408 | Euclid, OH 44117 | |
| Bita Abrams Cheung | 9489 N Flynn Way | Tucson, AZ 85742 | |
| BJ FUNDING | 10512 BOLSA AVE 202 | WESTMINISTER, CA 92683 | |
| BJ VALENZUELA | P.O. BOX 1225 | G.V., AZ 85622 | |
| BJARNE RASMUSSEN | 14921 REMBRANDT DR | MORENO VALLEY, CA 92533 | |
| BJF Financial LLC | 21436 N. 20th Ave | Phoenix, AZ 85027 | |
| Bjorklund Mortgage Inc | 5780 Lincoln Drive Ste 300 | Edina, MN 55436 | |
| BJT Inc | 15810 S Harlan Rd Ste A | Lathrop, CA 95330 | |
| BJV Financial Services, Inc. | 7221 W. Touhy Avenue | Chicago, IL 60631 | |
| BK Funding Inc | 18440 VALENCIA BLVD | LOXAHATCHEE FL 33470-2705 | |
| BLACK ANGUS HOLDINS, LLC/ | 16012 METCALF AVE., SUITE 1 | OVERLAND PARK, KS 66085 | |
| Black Rock Mortgage LLC | 831 Black Rock Turnpike | Fairfield, CT 6825 | |
| BlackHorse Management | 1916 SOUTH MARYLAND PARKWAY | Las Vegas, NV 89104 | |
| Blackhorse Mortgage Corporation | 10333 Linn Station Rd | Louisville, KY 40223 | |
| Blackstone Home Mortgage Inc | 28C Riedell Road | Douglas, MA 1516 | |
| BLACKSTONE MORTGAGE OF SOUTHW | 9131 College Pkway B-13 PMB 236 | FORT MYERS, FL 33919 | |
| Blackthorne funding LLC | 472 s Salina street Suite 111 | Syracuse, NY 13202 | |
| Blair Financial Group | 300 Weyman Plaza  Ste. 170 | Pittsburgh, PA 15236 | |
| Blair Michel Miller | 6301 N Camino Los Mochis | Tucson, AZ 85718 | |
| Blair Services of America Inc | 1121 Old Walt Whitman Road | Melville, NY 11747 | |
| Blake Financial LLC | 29 High Street | East Haven, CT 6512 | |
| Blake J Nahf | 4423 109th St | Pleasant Prairie, WI 53158 | |
| Blake Mortgage Corp | 50 SOUTH JONES BLVD SUITE 200 | Las Vegas, NV 89107 | |
| BLAKE NAHF | 4423 109TH AVE | PLEASANT PRAIRIE, WI  53158 | |
| Blaque Lyn Haston | 1958 Avenida de Mesilla Suite 2 | Mesilla, NM 88046 | |
| blas LOBATOS | 14367 cholla dr | MORENO VALLEY, CA 92553 | |
| Blatz Mortgage Co LLC | 5850 Main Street suite 114 | Millbrook, AL 36054 | |
| BLI Financial Inc | 1107 9th Street Ste 501 | Sacramento, CA 95814 | |
| BLOCK MORTGAGE (Out of business) | 7000 W. PALMETTO PARK ROAD SUITE 503 | BOCA RATON, FL 33428 | |
| BLOCK MORTGAGE SERVICES | 90 PROVIDENCE ST | PUTNAM, CT 6260 | |
| Blondin Mortgage Company | 2535 Mulberry Terrace | Sarasota, FL 34239-4428 | |
| Bloomdale Mortgage Company LLC | 215B East Louisiana | McKinney, TX 75069 | |
| BLOSSOM VALLEY MORTGAGE, INC. | 11986 WOODSIDE AVE NO.7 | LAKESIDE, CA 92040 | |
| BLUE CAP FUNDING LLC | 2809 BOSTON ST SUITE 411 | BALTIMORE, MD 21224 | |
| Blue Carrera Group Inc | 101 W. Buckingham RD | Richardson, TX 75081 | |
| Blue Chip Lending Services Inc | 116 East Ocean Ave | Lantana, FL 33462 | |
| Blue Diamond Funding Corp | 8632 Archibald ave ste 201 | rancho cucamonga, CA 91730 | |
| Blue Door Mortgage LLC | 20 Walnut Street | Wellesley, MA 2481 | |
| Blue Eagle Corporation | 2015 S Arlington Hts Rd Suite 101 | Arlington Heights, IL 60005 | |
| Blue Eagle Corporation | 800 W. Central Rd.  ste 136 | Mt Prospect, IL 60056 | |
| Blue Goose Enterprises Ltd | 9305 W National | Milwaukee, WI 53227 | |
| BLUE LAKE MORTGAGE CO. | 2435 SE 142ND AVE. | PORTLAND, OR 97233 | |
| Blue Line Company | 2086 Patricia Street | Mendota Heights, MN 55120 | |
| BLUE LION FINANCIAL INC | 6139 KESTRELRIDGE DR | LITHIA, FL 33547 | |
| Blue Marlin Mortgage Of SouthWest Florida | 5623 Naples Blvd | Naples, FL 34109 | |
| BLUE MOON INDUSTRIES LLC | 313 WOOD SIDE DR | OCONOMOWOC WI  53066-8637 | |
| Blue Network Inc | 230 COMMERCE STE 150 | IRVINE, CA 92602 | |
| BLUE OAKS CORPORATE CENTER | 445 SOUTH FIGUEROA ST. SUITE 3300 | LOS ANGELES, CA 90071 | |
| BLUE OAKS CORPORATE CENTER | ATTN : JEANNETTE FUENTES C/O GRUBB & ELLIS | LOS ANGELES, CA 90071 | |
| BLUE OAKS ENTERPRISES, INC | 3800 Blue Oaks Road | Gilroy, CA 95020 | |
| Blue Ocean Lending Corporation | 999 N SEPULVEDA BLVD STE 680 | EL SEGUNDO, CA 90245 | |
| Blue Palms Mortgage LLC | 10010 Park Place Avenue | Riverview, FL 33569 | |
| Blue Ribbon Mortgage Inc | 6310 East Kemper Road Suite 200 | Cincinnati, OH 45241 | |
| Blue Ribbon Mortgage LLC | 1604 Mountain View Road Ste 2 | Rapid City, SD 57702 | |
| Blue Ridge Mortgage Services LLC | 729 B East Market Street | Harrisonburg, VA 22801 | |
| BLUE RIDGE MOUNTAIN WATERS | P.O. BOX 48509 | ATLANTA, GA 30362 | |
| Blue Sky Financial Network Inc | 1300 Industrial Hwy Ste 202 | Southampton, PA 18966 | |

| | | |
|---|---|---|
| BLUE SKY MORTGAGE OF TENNESSEE I | 124 12TH AVE S 6TH FLOOR | NASHVILLE, TN 37203 |
| Blue Skyy Funding | 6 HUTTON CENTRE STE 550 | SANTA ANA, CA 92707 |
| Blue Source Mortgage LLC | 5300 Town & Country Blvd. Ste. 440 | Frisco, TX 75034 |
| Blue Square Mortgage LLC | 3213 W. Wheeler St. Suite 374 | Seattle, WA 98199 |
| Blue Star Financial Inc | 8000 Warren Parkway Bldg 1 Suite 100 | Frisco, TX 75034 |
| BLUE STAR FINANCIAL SERVICES INC | 10800 FARLEY SUITE 315 | OVERLAND PARK, KS 66210 |
| Blue Star Lending | 703 Mckinney Ave Ste423 | Dallas, TX 75202 |
| Blue Star Mortgage Corp | 7825 North Dale Mabry Hwy Ste 104 | Tampa, FL 33614 |
| BLUE WATER MORTGAGE CORPORATIC | 7 MERRILL INDUSTRIAL DR | HAMPTON, NH 3842 |
| Bluegrass Mortgage Inc | 2808 Palumbo Dr Ste 200 | Lexington, KY 40509 |
| Bluegrass Mortgage Services Inc | 7000 Houston Road Building 300 Suite 31 | Florence, KY 41042 |
| Blueline Mortgage Group Ltd | 10030 S Western Ave | Chicago, IL 60643 |
| Bluepoint Financial Group Inc. | 600 Twelve Oaks Center Drive Suite 214 | Wayzata, MN 55391 |
| BluePrint Lending LLC | 18690 E Plaza Dr 105 | Parker, CO 80138 |
| Blueprint Mortgage Inc | 8670 W. SPRING MOUNTAIN RD. SUITE 102 | Las Vegas, NV 89113 |
| Blueprint Mortgage Inc | 5963 LA PLACE CT STE 100 | CARLSBAD, CA 92008 |
| Blueprint Mortgage Services Inc | 365 Market Place Suite 203 | Roswell, GA 30075 |
| BlueSky Lending LC | 1255 West 15th Street Suite 540 | Plano, TX 75075 |
| BLUESTAR CAPITAL PARTNERS LLC | 300 Thomson Park Drive Suite 323 | Cranberry Township, PA 16066 |
| BLUFF CITY MORTGAGE INC | 6920 Oak Forest Suite 100 | Olive Branch, MS 38654 |
| BM Financial Services LLC | 778 Frontage Road Ste 124 | Northfield, IL 60093 |
| BMA Mortgage, LLC | 34 Welby Road | New Bedford, MA 2745 |
| Bmc Mortgage Services Inc | 2821 South Hulen Street | Fort Worth, TX 76109 |
| BMC MORTGAGE, INC | 2728 Wade Hampton Blvd. D | GREENVILLE, SC 29615 |
| BMG Home Loans LTD | 4600 American Pkwy Suite 201 | Madison, WI 53718 |
| BMI Bankers Mortgage And Investments Inc | 7445 SW 118 CT | Miami, FL 33183 |
| BMIC Mortgage Inc | 5640 Nicholson Lane No 210 | Rockville, MD 20852 |
| BMS Mortgage Services Inc | 4141 N Goldwater Blvd Ste 101 | Scottsdale, AZ 85251 |
| BMV Financial Services Inc | 5800 Monroe Street Building A 2 | Sylvania, OH 43560 |
| BNK MORTGAGE CORPORATION | 330 W. GRAY Suite 509 | NORMAN, OK 73069 |
| Boardwalk  Finance LLC | 1928 Rhettsbury Street | Carmel, IN 46032 |
| Boardwalk financial group | 3130 South Harbor Blvd Suite 530 | Santa Ana, CA 92704 |
| Boardwalk Financial Services Inc | 621 Plainfield Rd | Willowbrook, IL 60527 |
| Boardwalk Funding | 6353 EL CAMINO REAL STE C | Carlsbad, CA 92009 |
| BOARDWALK MORTGAGE GROUP LLC | 5000 J F K Blvd Suite D | North Little Rock, AR 72116 |
| Boardwalk Mortgage Inc | 12550 SE 93rd Ave Ste 220 | Clackamas, OR 97015 |
| BOB MANDRELL | 8068 CALLE CARABE PL | RANCHO CUCAMONGA, CA 91730 |
| BOB PEIZER | 350 N. SILVERBELL RD #53 | TUCSON, AZ 85745 |
| BOB VAN HEES | 14685 VALLEY VISTA BLVD | LOS ANGELES, CA 91403 |
| BOB WEICH REALTY | 4500 W FLYING DIAMOND | TUCSON, AZ 85742 |
| BOB WOLFMAN INC | 4142 ALAFIA BLVD | BRANDON, FL 33511 |
| Bobbi Jo Dugas Babin | 179 North Eagle Dr | Houma, LA 70364 |
| BOBBIE BAKER | 40113 HEATHROW DR | PALMDALE, CA 92551 |
| Bobbie Jean Ruth | 20121 N 76th Street # 2004 | Scottsdale, AZ 85255 |
| Bobbie L Asher | 3244 W Helena Dr | Phoenix, AZ 85053 |
| BOBBIE SANDS | 7422 La Salle | LOS ANGELES,CA 90249 |
| Bobby E McAbee | 3580 E Atsina Drive | Sierra Vista, AZ 85650 |
| Bobby G Bateman Jr | 7707 Amsterdam Lane | Arlington, TX 76002 |
| BOBBY PHILLIPS | 3970 VICKSBURG TERRACE | COLORADO SPRINGS, CO 80917 |
| BOBIK AND ASSOCIATES,LTD | 4041 NORTH CENTRAL AVENUE,STE 950 | PHOENIX, AZ 85012 |
| Boca Finance Corporation | 601 S Federal Hwy Ste #150 | Boca Raton, FL 33432 |
| Bock & Company Inc | 43 Mount Evans Blvd. | Pine, CO 80470 |
| BODDIES CLEANING & MAINTENANCE SE | P.O. BOX NO 2 | GURNEE, IL 60031 |
| BODY BUSINESS ANDERSON | 2700 W. ANDERSON LANE #802 | AUSTIN, TX 78757 |
| Boehck Real Estate Services | 8303 SW Freeway Suite 235 | Houston, TX 77074 |
| BOGANI MORTGAGE LLC | 6903 NORTH VISTA PARKWAY SUITE 2 | ROYAL PALM BEACH, FL 33411 |
| BOHANAN APPRAISALS, INC. | 3050 GLENVIEW STREET | PHILADELPHIA, PA 19149 |
| BOHN'S PRINTING | 656 W. LANCASTER BLVD. | LANCASTER, CA  93534 |
| BOL'S CLEANING SERVICE | 2020 SOUTH 25TH STREET | MILWAUKEE, WI 53204 |
| Bolsa Financial Inc | P O BOX 77517 | CORONA, CA 92877 |
| Bolt Realty Inc | 528 Garnet St | Redondo Beach, CA 90277 |
| Bomac Mortgage Holdings, L.P. | 1445 Ross Ave. | Dallas, TX 75202 |
| BOMAC REALTY & MORTGAGE INC | PO BOX 82101 | SAN DIEGO CA  92138-2101 |
| Bomer Mortgage Services Ltd | 613 N W Loop 410 Suite 650 | San Antonio, TX 78216 |
| BONA FIDE MORTGAGE LLC | 579 DW HIGHWAY UNIT STE 2C | MERRIMACK, NH 3054 |
| BONANZA GROUP INC | 22693 HESPERIAN BLVD SUITE 220 | HAYWARD, CA 94541 |
| Bonaventure Lending Inc | 13342 DIAMOND HEAD DR | TUSTIN, CA 92780 |
| Bonavista Mortgage L.L.C. | 411 W 7200 S #302 | MIDVALE, UT 84047 |

| | | | |
|---|---|---|---|
| BOND MARKETING/WE BOND, INC | 215 WEST FIRST STREET SUITE 217 | TUSTIN, CA 92780 | |
| BONIFACIO MORENO G. | 3931 DOZIER AVE | LOS ANGELES , CA 90063 | |
| Bonilla and Marte Corporation | 413 E CHERRY STREET | Kissimmee, FL 34744 | |
| Bonita Capital Enterprises Inc | 6 Upper Newport Plaza | Newport Beach, CA 92660 | |
| BONITA FONENOT | 616 HYACINTH LANE | PEACHTREE CITY, GA | |
| Bonita Louise Gingrich | 7560 Rossman Highway | Eaton Rapids, MI 48827 | |
| Bonita Marie Fontenot | 616 Hyacinth Ln | Peachtree, GA 30269 | |
| BONITA MORTGAGE CORPORATION OF | 378 CENTER POINTE CIR SUITE 1272 | ALTAMONTE SPRINGS, FL 32701 | |
| Bonnie A Parker | 89 Clearview Ave | Selden, NY 11784 | |
| BONNIE DESANTIS | PO BOX 385270 | WAIKOLOA, HI 96738 | |
| Bonnie I Sample | 4110 Kayak Ct | Colorado Springs, CO 80918 | |
| Bonnie Jean Palazzola | 101 N. Luna Way Bldg R  #151 | Las Vegas, NV 89145 | |
| Bonnie Marie Pater | 10907 185th Ave E | Bonney Lake, WA 98391 | |
| BONNIE MCFARLAND | 4955 W. 134TH PLACE UNIT 2A | CRESTWOOD, IL 60445 | |
| BONNIE MCPHERSON | 4241 PORTLAND AVE | PALMDALE, CA 93552 | |
| BONNIE NORMAN | 39664-B Coulmbia Union Dr | MURRIETA ,CA 92563 | |
| Bonnie ORAIQAT | 16332 Trelaney Rd | FONTANA, CA 92337 | |
| Bonnie S Kramer | 10621 Outpost Dr | North Potomac, MD 20878 | |
| BONNIE SCHUMACHER | 1245 EMERALDPRT ST | CORONA, CA 92881 | |
| BONNIE SMITH | 12480 WEST 62ND TERRACE | SHAWNEE, KS 66216 | |
| BONNIE WILSON | 626 BONITA DRIVE | APTOS,CA 95003 | |
| Bonterra Mortgage Services, Inc. | 5615 Potter Road | Matthews, NC 28104 | |
| BOOKER BURTON | 5311 NORTHFIELD ROAD SUITE 409 | BEDFORD HEIGHTS, OH 44146 | |
| BOOMERANG | 242 DELSEA DRIVE | HURFFVILLE, NJ  08080 | |
| BOOMERANG APPRAISALS | 3425 E. VIA PALOMA COLIPAVA | TUCSON, AZ 85718 | |
| BOONE COUNTY RECORDER | 202 COURTHOUSE SQUARE | LEBANON, IN 46052 | |
| BOONE COUNTY RECORDER OF DEEDS | 801 E WALNET ROOM 132 | COLUMBIA, MO 65201-7727 | |
| BOOTH APPRAISAL SERVICES | 12255 SE MENSER COURT | DAMASCUS,OR 97089 | |
| Bora Corporation Inc | 109 Industrial Pky | Lafayette, LA 70508 | |
| BORA NHEK | 1249 E 17TH ST | LONG BEACH, CA 90813 | |
| BORATH MUY | 1859 JUNIPERO AVENUE | SIGNAL HILL, CA 90755 | |
| Borba Investments Inc | 13478 Luther Rd Suite C | Auburn, CA 95603 | |
| Borel Financial, Inc. | 1700 S. El Camino Real #502 | San Mateo, CA 94402 | |
| Boris Borovskiy | 446 Whittier Drive | Langhorne, PA 19053 | |
| BORIS LAUBERT | 4550 BANCROFT STREET #4 | SAN DIEGO,CA 92116 | |
| Boris MIKHAYLOV | 17949 Magnolia BLVD, #12 | ENCINO, CA 91316 | |
| BORIS REZNIKOV | 29603 WIND SONG LN | AGOURA HILLS, CA 91301 | |
| Boris Yuksel | 56 Belmont Dr | Merrimack, NH 03054 | |
| BORROWER'S CHOICE LENDING CORP | 23421 South Pointe Drive Suite 200 | LAGUNA HILLS, CA 92653 | |
| Borter Enterprises, LLC | 2302 W MEADOWVIEW ROAD | GREENSBORO, NC 27407 | |
| Borter Enterprises, LLC | 3046 SENNA DRIVE | MATTHEWS, NC 28105 | |
| Borter Enterprises, LLC | 701 EXPOSITION PLACE | RALEIGH, NC 27615 | |
| Borter Enterprises, LLC | 7851 ALEXANDER PLACE PROMENADE Suite 105 | RALEIGH, NC 27617 | |
| BORTON & ASSOCIATES INC | 1280 S. Victoria Ave. #180 | Ventura, CA 93003 | |
| BOSSIERE MARC | 10195 S. HOUGHTON RD. #153 | TUCSON, AZ 85747-9317 | |
| BOSSMARK INC | 305 WHITNEY STREET | LEOMINSTER, MA 01453-3280 | |
| Boston Harbor Mortgage & FINANCIAL COR | 224 PINE LANE EXT | OSTERVILLE, MA 2655 | |
| Boston Mortgage Funding Corp. | 56 Roland Street | Charlestown, MA 2129 | |
| Boston Mortgage Solutions Inc | PO Box 190579 | Fort Lauderdale, FL 33319 | |
| Boston National Mortgage Corporation | 1085 WORCESTER ST STE 1 | NATICK MA  01760-1531 | |
| BOSTONIAN MORTGAGE CORP. | 40 JOHN ST. | NEWTON, MA 2459 | |
| BOTTOM LINE MORTGAGE | 10185 RED TAIL DRIVE | FISHERS, IN 46038 | |
| BOULDER WEST FINANCIAL | 2120 13TH STREET | BOULDER, CO 80302 | |
| Boulder West Financial Services | 2120 13th St. | Boulder, CO 80302 | |
| Boulder West Financial Services, Inc. | 2569 Park Lane Suite 202 | Lafayette, CO 80026 | |
| Bourdeau Financial Inc | 95 Highland Ave Ste 160 | Bethlehem, PA 18017 | |
| Bowdoinham FCU | 20 Main Street | Bowdoinham, ME 4008 | |
| BOYD APPRAISAL GROUP | P.O. BOX 33 | SOUTHBURY, CT 06488 | |
| BOYIZE HERRING JR | 2440 S FEDERAL HWY | STUART, FL 34994 | |
| BOZRAH BUILDERS INCORPORATED | 1929 S. ARIZONA AVENUE, SUITE 7 | YUMA, AZ 85364 | |
| BP Lending And Consulting Inc | 10286 NW 47th street | Sunrise, FL 33351 | |
| BR MORTGAGE GROUP CORP | 3685 N FEDERAL HWY STE 103 | POMOPANO BEACH, FL 33064 | |
| BR MORTGAGE LTD | 450 W. WILSON BRIDGE RD STE 220 | WORTHINGTON, OH 43085 | |
| Braccio Inc | 114-04 BEACH CHANNEL DRIVE STE 7 | ROCKAWAY PARK, NY 11694 | |
| BRACKHAHN ENTERPRISES | 4851 KELLER SPRINGS  ROAD STE 112 | ADDISON, TX 75001 | |
| BRAD  BLOCK | 3925 SCOTT DRIVE | OCEANSIDE, CA 92056 | |
| Brad C Maddock | 213 Lewfield Circle | Winter Park, FL 32792 | |

| | | | |
|---|---|---|---|
| BRAD ELLIS | 4379 232ND COURT S.E. | SAMMAMISH, WA 98075 | |
| BRAD I. STRACKBINE | 14134 LYONS VALLEY ROAD | JAMUL, CA 91935 | |
| BRAD LANGDON MORTGAGE, INC. | 2431 ALOMA AVE NO. 152 | WINTER PARK, FL 32790 | |
| BRAD MADDOCK | 213 LEWFIELD CIRCLE | WINTER PARK, FL 32792 | |
| Brad Sunderland Enterprises, Inc. | 2295 127th Lane NW | Coon Rapids, MN 55448 | |
| BRAD W. PIINI | 7774 GEORGIAN OAKS COURT | DUBLIN, CA 94568 | |
| BRAD YONGKYO YOUN | 4870 VIA COLINA | LOS ANGELES, CA 90042 | |
| BRADEN, BUSINESS SYSTEMS, INC. | 9430 PRIORITY WAY W. DRIVE | INDIANAPOLIS, IN 46240 | |
| BRADFORD GILES | 12660 SAGECREST DR | POWAY, CA 92064 | |
| Bradford Mortgage | 332 S. Linn  Ste. 8 | Iowa City, IA 52240 | |
| Bradford Mortgage Group Inc | 4400 N Federal Hwy Ste 68 | Boca Raton, FL 33431 | |
| Bradford Mortgage, LLC | 17 NORTH MT. VERMONT DRIVE | IOWA CITY, IA 52245 | |
| Bradford Mortgage, LLC | PO Box 540 | CLARION, IA 50525 | |
| BRADLEY  RICE | 15180 CARNATION STREET | FONTANA, CA 92336 | |
| Bradley A Keaton | 7070 E Brilliant Sky Dr | Scottsdale, AZ 85262 | |
| Bradley C Tenholder | 8562 E Via Deencanto | Scottsdale, AZ 85258 | |
| BRADLEY CHRISTOPHERSON | 41811 SHAIN LANE | QUARTZ HILL , CA 93536 | |
| Bradley E Ellis | 4379 232nd Ct Se | Sammamish, WA 98075 | |
| Bradley Gale Judd | 1280 BOULEVARD WAY SUITE 208 | WALNUT CREEK, CA 94595 | |
| BRADLEY HAYTON | 217 35TH ST | NEWPORT BEACH, CA 92663 | |
| BRADLEY HUGHES | 6345 BALBOA BLVD STE 232 | ENCINO, CA 91316 | |
| Bradley M Case | 6045 Daft St | Lansing, MI 48911 | |
| Bradley M Gusick | 7671 E Tanque Verde Rd #578 | Tucson, AZ 85715 | |
| Bradley R Jacobsen | 95-269 Waikalani Dr. , Apt C110 | Mililani, HI 96789 | |
| Bradley R McIntire | 2716 N Adoline Ave | Fresno, CA 93705 | |
| BRADLEY RICHARDS | 1590 LAKEWOOD WAY | UPLAND, CA 91786 | |
| Bradley Steven Mundell | 12394 W Roma Ave | Avondale, AZ 85323 | |
| BRADLEY WARD | 30045 WHITECAP | LAGUNA NIGUEL, CA 92677 | |
| Bradley/Siobhan PALMER | 5819 Hesperia | LOS ANGELES, CA 91316 | |
| BRADY INDUSTRIES, INC. | 2424 W. UNIVERSITY DRIVE | TEMPE, AZ 85281 | |
| BRADY RYBURN | 21163 OLD RANCH CT. | SALINAS, CA 93908 | |
| BRAIN MINARD | 910 GLENDORA MOUNTAIN RD | GLENDORA, CA 91741 | |
| Brainerd Mortgage LLC | 16555 Carlson Lake Road | Brainerd, MN 56401 | |
| BRAND COFFEE SERVICE, INC | P.O. BOX 3767 | HOUSTON, TX 77253 | |
| Brandee L Wheeler | 1016 West Hollis St | Nashua, NH 03062 | |
| BRANDEE M. FOLEY | 312 BRIDGETOWN PASS | MOUNTPLEASANT, CO 29464 | |
| BRANDER GIRON | 6065 RUBY PL | LOS ANGELES, CA 90042 | |
| Brandi Bell | Po Box 342 | Kamuela, HI 96743 | |
| BRANDI DRENDEL | 6298 ALHAMBRA AVE | RIVERSIDE, CA 92505 | |
| Brandi Jean Harris | 4013 E Morrow Dr | Phoenix, AZ 85050 | |
| Brandi K McIlrath | 16631 N 56th St #1025-2 | Scottsdale, AZ 85284 | |
| Brandi Kay Witowski | 1315 Ocean Reef Rd | Wesley Chapel, FL 33543 | |
| Brandi Marie Fields | 7511 S 165TH PL | QUEEN CREEK AZ  85242-7234 | |
| Brandi Nicole Pelletier | 2308 Aaron Ross Way | Round Rock, TX 78664 | |
| Brandi Shoemaker | 7141 E River Canyon Road | Tucson, AZ 85750 | |
| Brandi Wine Financial Inc | 1003 Perry Hwy Ste 101 | Pittsburgh, PA 15237 | |
| BRANDNER MORTGAGE INC | 9310 OLD KINGS RD S STE 1401 | JACKSONVILLE, FL 32257 | |
| Brandon  Thomas Matthew Hoyt | 515 S Blue River Loop | Vail, AZ 85641 | |
| Brandon A Beseke | 1209 Rondeau Lake Road W | Forest Lake, MN 55025 | |
| Brandon A Steger | P.O Box. 1104 3146 W Citrus | Benson, AZ 85602 | |
| Brandon Alan Foskey | 21303 Encino Commons Apt#2510 | San Antonio, TX 78259 | |
| Brandon CULLISON | 13470 Hancock Court | FONTANA, CA 92336 | |
| BRANDON DIVERSIFIED INC | 412 OLIVE AVE SUITE 150 | HUNTINGTON BEACH, CA 92648 | |
| Brandon E Taylor | 8850 E Gray Rd | Scottsdale, AZ 85260 | |
| Brandon Edward Hanly | 134 IRONWOOD LN | REDDING, CA 96003 | |
| BRANDON FOSKEY | 21303 ENCINO COMMONS #2510 | SAN ANTONIO, TX 78259 | |
| Brandon Hoskinson | 3737 W. Brambly Dr | Tucson, AZ 85741 | |
| Brandon James Williams | 3242 E Flower St | Tucson, AZ 85716 | |
| Brandon K Anderson | 5348 E Arbor Circle #b | Mesa, AZ 85206 | |
| Brandon Keenen | 5068 E Mazatzal | Cave Creek, AZ 85331 | |
| BRANDON KEENEN | 22601 N. 19TH AVE, #112 | PHOENIX, AZ 85027 | |
| Brandon M Mahoney | 9594 W Bent Tree Dr | Peoria, AZ 85383 | |
| Brandon M Valero | 2731 E Capricorn Pl | Chandler, AZ 85249 | |
| BRANDON M VALERO | 2731 E CAPRICORN PL | CHANDLER, AZ 85249 | |
| BRANDON PAIGE | 4327 STONEWOOD CT | SANTA MARIA, CA 93455 | |
| BRANDON PECKHAM | 11688 CALLE SIMPSON | EL CAJON, CA 92019 | |

| | | |
|---|---|---|
| Brandon S Hancock | 111 N Marietta Pkwy B 212 | Marietta, GA 30060 |
| Brandon S Potter | 4831 S Fern St | Nampa, ID 83686 |
| Brandon Scott Harline | 461 W Holmes Ave #364 | Mesa, AZ 85210 |
| Brandon Shawn Hacker | 8419 E Virginia Ave | Scottsdale, AZ 85257 |
| Brandon Smith | 7576 N Mona Lisa Roa D #13101 | Tucson, AZ 85741 |
| Brandy Beth Maddox | 3492 E Fall Creek Parkway N | Indianapolis, IN 46268 |
| Brandy L Ferrer | 4754 N Laird Way | Tucson, AZ 85705 |
| Brandy Lee Schiller | 1276 E Renegade Tr | Queen Creek, AZ 85242 |
| Brandy Lynn Basurto | 221 Copco Lane | San Jose, CA 95123 |
| BRANDY'S LOCK & KEY SHOP | 1201 CALUMET | VALPARAISO, IN 46383 |
| BRANT TOOGOOD | 3975 COUNTRY TRAILS | BONITA, CA 91902 |
| Brantwood Mortgage Company | 158 W 1600S #201 | ST GEORGE, UT 84770 |
| Bratich Mortgage Group LLC | 5500 Brooktree Rd Ste 100 | Wexford, PA 15090 |
| BRAULIO FREGOSO | 21492 Townsendia | MORENO VALLEY,CA 92557 |
| Braun Financial Services | 2152 S. Clinton St. | Denver, CO 80231 |
| Bray Mortgage, LLC | 1015 N. 7th St. | Grand Junction, CO 81501 |
| Brazos America Mortgage Inc | 125 N Hewitt Dr Hewitt | Waco, TX 76643 |
| Brazos Bend Mortgage Corp | 4675 Sweetwater Blvd | Sugarland, TX 77479 |
| BRAZOS COUNTY CLERK | 300 E 26TH ST  STE#120 | BRYAN, TX  77803 |
| Brenda  DOWLING | 18149 Lull St. | LOS ANGELES, CA 91335 |
| Brenda  LUMPKIN-FORD | 459 North Walker Ave. | LOS ANGELES, CA 90732 |
| Brenda Aglaee Guerrero | 13207 Cranston Ave. | Sylmar, CA 91342 |
| BRENDA BERMUDEZ | 6191 RANCHO MISSION  ROAD, UNIT 307 | SAN DIEGO, CA 92108 |
| Brenda Butler Lyles | 407 Briarwood Drive Suite 209 Bld B | Jackson, MS 39206 |
| BRENDA CASH | 5061 N SUNRIVER  CIRCLE #285 | TUCSON, AZ  85704 |
| BRENDA COOK SCHAFER | 6082 PASEO CARRETA | CARLSBAD, CA 92009 |
| Brenda Corinne Boyd | 9640 E Catalina Hwy | Tucson, AZ 85749-9592 |
| BRENDA DIXON HARRIS | 4101 W SILVERADO CIR | HOLLYWOOD, FL 33024 |
| Brenda E Ianniciello | 2164 Avenida Toronja | Carlsbad, CA 92009 |
| Brenda Fay Harris | 3307 Wildwood Dr | Marietta, GA 30060 |
| Brenda Flick | 25567 Conifer Road  Ste 100 | Conifer, CO 80433 |
| Brenda H Procko | 1311 S Saguaro St | Gilbert, AZ 85233 |
| BRENDA HAMEL | 3774 SOUTH COACH HOUSE CT. | GILBERT, AZ 85297 |
| Brenda J Clark | 620 S Jefferson Ave Suite 118 | Cookeville, TN 38501 |
| BRENDA L HODGES | 111 SHERLAKE LANE SUITE 201 | KNOXVILLE, TN 37922 |
| Brenda L Stevens | 2000 Simbrah Dr | Cedar Park, TX 78613 |
| BRENDA L. ANDERSON | 69 AULII DRIVE | MAKAWAO, HI 96768 |
| Brenda Lee Bettis | 14533 W. Banff Lane | Surprise, AZ 85379 |
| Brenda Leticia Gallardo | Po Box 3883 | San Deigo, CA 92163 |
| BRENDA MONTENEGRO | 780 HAMILTON AVE. | EL CENTRO, CA 92243 |
| BRENDA OLDENBROOK | 4150 SCHAEFER AVENUE UNIT 12 | CHINO, CA 91710 |
| Brenda Seeliger | 11840 E Wagon Trail Rd | Tucson, AZ 85749 |
| Brenda V Hilbert | 1557 E. Viola Dr | Casa Grande, AZ 85222 |
| BRENDAN  SHARRY | 7063 BOBHIRD DRIVE | SAN DIEGO, CA 92119 |
| Brendan T Kelly | 9705 107th Ave N | Maple Grove, MN 55369 |
| BRENNAN & ASSOC. APPRAISAL SERVIC | 2378 EAST VIRGO PLACE | CHANDLER, AZ 85249 |
| BRENNAN MORTGAGE COMPANY | 1908 CLEARVIEW PKWY STE 101 | METAIRIE, LA 70001 |
| BRENT  PETERSON | 5038 HILL STREET | LA CANADA-FLINTRIDGE , CA 91011 |
| Brent A Ianniciello | 2164 Avenida Toronja | Carlsbad, CA 92009 |
| Brent A Vanmanen | 1136 Aldrich Pl. | Dupont, WA 98327 |
| Brent Allan Wood | 3466 Artemis Street | Las Vegas, NV 89117 |
| BRENT ALLAN WOOD | 3466 ARTEMIS ST | LAS VEGAS, NV 89118 |
| BRENT BATES | 1833 APACHE TRAIL | EDMOND, OK 73003 |
| Brent Douglas Petefish | 405 Braemar Ct | Roseville, CA 95661 |
| Brent Edwin Newell | 3911 N Evergreen St | Buckeye, AZ 85326 |
| Brent G Hulbert | 9064 W Clara Lane | Peoria, AZ 85382 |
| Brent J. Wilde | 15039 N. 14th Ave. | Phoenix, AZ 85023 |
| BRENT JESTER | 3122 ANTLER ROAD | ONTARIO,CA 91761 |
| BRENT VANMANEN | 1136 ALDRICH PLACE | DUPONT, WA 98327 |
| Brent W Bates | 1833 Apache Trail | Edmond, OK 73003 |
| Brenton L Adams | 9563 Devonshire Pl | Highlands Ranch, CO 80126 |
| Brentwood Mortgage Services INC | PO Box 111862 | Naples, FL 34108 |
| BRET KOFFORD | 586 WILD ROSE DR. | IMPERIAL, CA 92251 |
| Bret Matthew Wetherbee | 2041 Otis Dr Apt # F | Alameda, CA 94501 |
| Bret Michael Smith | 8684 Aberdeene Cir | Highlands Ranch, CO 80130 |
| BRET RILEY | 8813 S. LOOP BLVD | CALIFORNIA CITY, CA 93505 |

| | | | |
|---|---|---|---|
| BRET S KADEL | 32895 GREY EAGLE COURT | WILDOMAR, CA 92595 | |
| Brett A Evans | 1745 E Glenn St #238 | Tucson, AZ 85719 | |
| Brett Corbett Neal Figueroa | 9947 S Cottoncreek Dr | Highlands Ranch, CO 80130 | |
| Brett E Dodds | 7430 E 42nd Street | Tucson, AZ 85730 | |
| brett ELLIOTT | 1028 north jasmine st | LOMPOC, CA 93436 | |
| BRETT HAMILTON | 565 IONA COURT | ESCONDIDO, CA 92027 | |
| BRETT HUTCHISON | 7049 MARGARET ST | CHINO, CA 91710 | |
| Brett Jacob Cohen | 41892 Enterprise Circle South #A | Temecula, CA 92590 | |
| Brett Johnson | 286 W Azmataz Road | Oro Valley, AZ 85737 | |
| Brett L Bernacchi | 744 E Potter Dr | Phoenix, AZ 85024 | |
| Brett Lee Hutchison | 7049 Margaret Street | Chino, CA 91710 | |
| Brett Michael Pastrick | 8535 E Amelia Ave | Scottsdale, AZ 85251 | |
| Brett P Dillenberg | 1405 Chelsea Rd | Palos Verdes Est, CA 90274 | |
| BRETT ROBERTS | 709 PINE ST | JANESVILLE, CA 96114 | |
| BRETT SMITH | 4730 LA PUMA CT | CAMARILLO, CA 93012 | |
| BRG CORPORATION | 1920 E STALBRIDGE CIR | SANDY, UT 84093 | |
| BRIAN ESTEVEZ | 611 LUNETA DRIVE | MORENO VALLEY, CA 93405 | |
| BRIAN PONTE | 5612 WEST ATHENS AVENUE | FRESNO, CA 93722 | |
| BRIAN SMITH | 10641 ZODIAC DR. | RIVERSIDE, CA 92503 | |
| Brian SUTHERN | 4643 St. Charles Place | LOS ANGELES, CA 90019 | |
| BRIAN WALTON | 21313 VIENTO RD. | APPLE VALLEY, CA 92307 | |
| BRIAN WHITE | 9909 NORTH MERIDIAN AVENUE | FRESNO, CA 93720 | |
| BRIAN WILKINSON | 2284 IDAHO AVENUE | SOUTH LAKE TAHOE, CA 96150 | |
| BRIAN ALBERT RIPP | 2698 MOWRY AVE | FREMONT, CA 94538 | |
| Brian Allen | 13956 Schaeffer Road | Germantown, MD 20874 | |
| Brian Anthony Lopez | 8918 Spectrum Center Blvd. | San Diego, CA 92123 | |
| Brian Arthur Ambrose | 18 Wilmot Rd | Framingham, MA 1701 | |
| BRIAN BERNHEIM | 4533 LYRIC LANE | SAN DIEGO, CA 92117 | |
| Brian Butler Ventures Inc | 16350 Park Ten Place Suite 240 | Houston, TX 77084 | |
| BRIAN C HARLOW | 5377 N PASEO DE LE TIRADA | TUCSON, AZ 85750 | |
| Brian C Millenbruck | 1181 Majestic Dr | Fenton, MO 63026 | |
| Brian C. Spock Inc | PO Box 2352 | Temecula, CA 92593 | |
| Brian Charles Marcotte | 17695 Chateau Court | Castro Valley, CA 94552-1750 | |
| Brian Chistopher Harlow | 5377 N Paseo De La Tirada | Tucson, AZ 85750 | |
| BRIAN CHRISTOPHER RALSTON | 3410 CASHILL BLVD | RENO, NV 89509 | |
| BRIAN D. WILLIAMS | 2144 RAIN DROP CIRCLE | PITTSBURG, CA 94565 | |
| Brian D. Showers | 5651 E. Marilyn Road | Scottsdale, AZ 85254 | |
| BRIAN D. WEATHERBY | 6387 SARD STREET | RANCHO CUCAMONGA, CA 91701 | |
| Brian Douglas Culpepper | 2122 Madison Dr Apt #16b | Arlington, TX 76011 | |
| Brian Eugena Kennedy | 4961 E Juana Court | Cave Creek, AZ 85331 | |
| BRIAN EVANS | 2432 BICKNELL AVE | SANTA MARIA, CA 93458 | |
| Brian Farrell | 3535 W. Lost Village Lane | Tucson, AZ 85746 | |
| BRIAN FOSTER | 2122 AMBERWICK LN | HUNTINGTON BEACH, CA 92646 | |
| Brian Frank Hower | 27250 Hawthorne Blvd. | Rolling Hills Estates, CA 90274 | |
| Brian G Pearle | 4013 Tritt Homestead Dr | Marietta, GA 30062 | |
| Brian G. Reynolds | 485 Delaware Circle | Bolingbrook, IL 60440 | |
| BRIAN GALLAGHER | 1939 WEST TOWNSHIP LINE ROAD | BLUE BELL, PA 19422 | |
| BRIAN GENE CHERRY | 1701 S Mays Suite H | Round Rock, TX 78664 | |
| BRIAN HOLLOWAY | 1504 HARVEST COVE DR | MIDDLEBURG, FL 32068 | |
| Brian J Harloff | 1900 Jackson St | St Petersburg, FL 33704 | |
| Brian J Kemp | 7700 E Speedway Blvd #808 | Tucson, AZ 85710 | |
| Brian J Smith | 751 Barbara Ln | Burleson, TX 76028 | |
| Brian J Smith | 7706 28th Ave Sw | Seattle, WA 98126 | |
| Brian J Urick | 44 Noyes Rd | Tilton, NH 03276 | |
| Brian J Weaver | 20221 N 31st St | Phoenix, AZ 85050 | |
| BRIAN J. SMITH | 3128 ROGERS AVE | FORT WORTH, TX 76109 | |
| Brian James Baby | 4416 Elmhurst | Royal Oak, MI 48073 | |
| BRIAN JOSLYN | 15455 N. DALLAS PARKWAY, STE 325 | ADDISON, TX 75001 | |
| Brian K Campbell | 3209 S I-35 Apt 2001 Apt 2001 | Austin, TX 78741 | |
| Brian K Driscoll | One Shore Road | Winchester, MA 1890 | |
| BRIAN K HURTADO | 7000 N MOPAC SUITE 390 | AUSTIN, TX 78731 | |
| Brian K Thielicke | 1220-72nd St Se, Apt #205 | Auburn, WA 98092 | |
| Brian Keith Earhart | Po Box 35056 | Phoenix, AZ 85069 | |
| Brian Keith Mull | 5152 Portage Lane | Gurnee, IL 60031 | |
| BRIAN KING | 13433 KERR STREET | PLAINFIELD. IL 60544 | |
| BRIAN KRIZ | 38744 LEMSFORD AVE | PALMDALE, CA 93550 | |

| | | | |
|---|---|---|---|
| brian KRUGER | 25845 jumano dr | MORENO VALLEY, CA 92551 | |
| BRIAN LIEWELLYN | 600/602 SOUTH CENTER STREET | TERRE HAUTE, IN 47807 | |
| Brian Louis Jackson | 254 Jessica Lane | Corona, CA 92882 | |
| Brian M Krause | 32 Quail Run | Dewitt, MI 48820 | |
| Brian M Leahy | 1034 E West Circle Drive | Tucson, AZ 85719 | |
| Brian M McCullagh | 145 Landons Wau | Guilford, CT 06437 | |
| Brian M Reynolds | 16356 Thompson Peak Pkwy #1036 | Scottsdale, AZ 85260 | |
| BRIAN MARTINEZ | 3930 WORHTING WAY | BYRON, CA 94514 | |
| BRIAN MAXWELL | 6472 TESTIGO TRAIL | ALPINE, CA 91901 | |
| BRIAN MORRIS | 23699 CORK OAK COURT | MURRIETA, CA 92562 | |
| Brian Moyer | 48 Longwood Dr. | Sicklerville, NJ 08081 | |
| Brian N McGuinness | 10320 Banff Way | Yukon, OK 73099 | |
| BRIAN PALMER | 924 E. 13TH STREET | NATIONAL CITY, CA 91950 | |
| Brian Patterson | 9594 Villa Adastra A Ve | Las Vegas, NV 89148 | |
| Brian Paul Ford | 1201 W Brown St | Phoenix, AZ 85021 | |
| Brian Pessin | 6657 E David Drive | Tucson, AZ 85730 | |
| BRIAN PESSIN | 6657 E DAVID DRIVE | TUCSON, AZ 85730 | |
| BRIAN PHILLIPS | 2042 N MARIAH DR | SANTA MARIA, CA 93454 | |
| BRIAN PHILLIPS | 39235-C ANCHOR BAY | MURRIETA, CA 92563 | |
| BRIAN POOR | 1449 MORAB WAY | NORCO, CA 92860 | |
| BRIAN POOR | 1287 CARRIAGE LANE | CORONA, CA 92880 | |
| BRIAN PURVIS | 26304 PALM TREE LANE | MURRIETA, CA 92563 | |
| BRIAN R. HEMMINGHAUS & OSHKOSH C | 1640 S. WESTHAVEN DR. | OSHKOSH, WI 54901 | |
| BRIAN RAFELSON | 4274 VIA CERRITOS | NEWBURY PARK, CA 91320 | |
| BRIAN RICHENBERGER | 253 s grand ave | GLENDORA, CA 91741 | |
| Brian Rodriguez | 3735 E. Vallejo Dr. | Gilvert, AZ 85297 | |
| BRIAN ROSS | 13732 PERIMETER DRIVE | FREDERICKSBURG, VA 22407 | |
| Brian S Lindner | 39 Birch Terrace | Parlin, NJ 08859 | |
| Brian Saxe | 1826 E Latona Rd | Phoenix, AZ 85042 | |
| Brian Scott Holloway | 1504 Harvest Cove Dr | Middleburg, FL 32068 | |
| Brian Scott Rishty | 3313 Sw 16th St | Ft Lauderdale, FL 33312 | |
| BRIAN SLOVER | 748 E. ALGROVE ST | COVINA, CA 91723 | |
| BRIAN SYLVESTER | 10 CARYN DRIVE | SACO, ME 04072 | |
| Brian T Hughes | 411 N Leigh Ave | Campbell, CA 95008 | |
| BRIAN TATASEO | 2758 EDGEWOOD CT | PALMDALE, CA 93551 | |
| BRIAN TORTARELLI | 11610 LEDA LANE | NEW PORT RICHEY, FL 34654 | |
| BRIAN TOY | 9536 HILLCREEK | SANTEE, CA 92071 | |
| Brian W Joslyn | 18250 Marsh Lane Apt #506 | Dallas, TX 75287 | |
| Brian Wayne Morris | 3264 W Westfal Drive | Tucson, AZ 85741 | |
| Brian Wilkerson | PO Box 481873 | Denver, CO 80248 | |
| brian WORCESTER | 3682 e 28th st | SAN BERNARDINO, CA 92346 | |
| Brian/Lori KIRK | 18318 Oxboro Lane | HUNTINGTON BEACH, CA 92648 | |
| Briana A Felix | 1150 N Calle Gardenias | Tucson, AZ 85745 | |
| Briana Rae Gapp | 12415 Cedar Avenue | Chino, CA 91710 | |
| BRIANNA STELL | 210 SEA VALE ST | CHULA VISTA CA  91910-1829 | |
| Briarwood Realty | 6452 Millennium Dr S-100 | Lansing, MI 48917 | |
| BRIARWOOD REALTY COMPANY | 3695 OKEMOS ROAD | OKEMOS, MI 48864 | |
| BRICK MORTGAGE COMPANY INC. | 5529 WALKING TRAIL WAY | HOPE MILLS, NC 28348 | |
| Brickell Financial Corp | 1110 BRICKELL AVENUE 5TH FLOOR OFIC 505 | Miami, FL 33131 | |
| Brickhouse Mortgage Inc. | 1660 Keller Pkwy Ste 101 | Keller, TX 76248 | |
| Brickss Corp | 6067 Hollywood Blvd #330 | Hollywood, FL 33024 | |
| Bridge Capital Corporation | 26691 PLAZA DRIVE Suite 100 | Mission Viejo, CA 92691 | |
| BRIDGE CAPITAL LENDING LLC | 1820 N CORPORATE LAKE BLVD STE 208 | WESTON, FL 33326 | |
| BRIDGE CITY MORTGAGE INC | 12725 SW MILLIKAN WY STE 300 | BEAVERTON, OR 97005 | |
| BRIDGE FINANCE COMPANY LLC | 102 NO CHESTNUT ST | CHASKA, MN 55318 | |
| BRIDGE FUNDING LLC | 19000 SW 53RD STREET | SOUTHWEST RANCHES, FL 33332 | |
| Bridge Investments LP | 5373 West Alabama Suite 250 | Houston, TX 77056 | |
| Bridge Mortgage Bankers | 998 NE 167 ST | Miami, FL 33162 | |
| Bridge Mortgage Inc | 141 North Bay View Drive | Villa Rica, GA 30180 | |
| Bridge Point Mortgage Company | 10 Corporate Place South  Ste 302 | Piscataway, NJ 8854 | |
| Bridge Real Estate Company Inc | 6381 Auburn Blvd Ste A | Citrus Heights, CA 95621 | |
| Bridge View Funding | 847 Sansome Street Suite 208 | San Francisco, CA 94111 | |
| Bridgemark Financial LLC | 6314 CORPORATE CTSUITE C | Fort Myers, FL 33919 | |
| Bridgepoint Mortgage LLC | 9951 Atlantic Blvd Ste 158 | Jacksonville, FL 32225 | |
| Bridgepointe Equity Partners | 500 N Central Ave Ste 930 | Glendale, CA 91203 | |
| BRIDGEPORT APPRAISALS,LLC | 18915 142ND AVE NE, #130 | WOODINVILLE,  WA 98072 | |

| | | |
|---|---|---|
| BRIDGEPORT LENDING INC | 1706 D Sreett Suite A | VANCOUVER, WA 98660 |
| Bridgeport Lending LLC | 4101 Perimeter Center Dr . #300 | OKlahoma City, OK 73112 |
| Bridges Mortgage and Realty LLC | 16801 Addison Road Suite 150 | Addison, TX 75001 |
| BRIDGESTONE MORTGAGE CORPORAT | 1500 Valley River Drive Suite 320 | Eugene, OR 97401 |
| Bridget D Little | 1414 Downing St | Oklahoma City, OK 73120 |
| Bridget D Mattausch | 4812 N Calle Harmoni A | Tucson, AZ 85705 |
| Bridget J Doherty | 5226 N Granite Reef Rd | Scottsdale, AZ 85250 |
| Bridget L Bennett | 8482 Northview Dr | Pleasant Prairie, WI 53158 |
| BRIDGET MATTAUSCH | 4812 N CALLE HARMONIA | TUCSON AZ 85705 |
| BRIDGETT A. GEDDES | 13055 LAMIA PT | SAN DIEGO, CA 92130 |
| Bridgette Brimhall | 2937 N Euclid Ave | Tucson, AZ 85719 |
| Bridgewater Funding LLC | 577 Main Street | Islip, NY 11751 |
| BRIDGEWATER RESIDENTIAL MORTGAC | 11778 ELECTION | DRAPER, UT 84020 |
| BRIER INVESTMENTS LLC | 3600 MYSTIC POINTE DRIVE LP 06 | AVENTURA, FL 33180 |
| BRIGANTINE FINANCIAL LLC | PO BOX 290283 | TAMPA, FL 33687-0283 |
| BRIGHT HOUSE NETWORKS | PO BOX 7174 | PASADENA, CA 91109-7174 |
| Bright Mortgage Corporation | 10830 N Central Expressway Suite 100 | Dallas, TX 75231 |
| Bright Mortgage Group Inc | 121 North Church St | Hendersonville, NC 28792 |
| Bright Star Lending | 1580 SAWGRASS CORP PARKWAY SUITE 130 | SUNRISE, FL 33323 |
| Bright View Financial Inc | 1601 S Rainbow  Ste 160 | Las Vegas, NV 89146 |
| BRIGHT VISION MORTGAGE INC | 7915 BAYMEADOWS WAY SUITE 230 | JACKSONVILLE, FL 32256 |
| BRILLIANT LENDING LLC | 8902 N DALE MABRY STE 103 | TAMPA, FL 33614 |
| Brink Mortgage | 100 S. Kings Highway 2nd Fl. | Cherry Hill, NJ 8034 |
| BRINKS HOME SECURITY  #112231352 | P.O. BOX 660418 | DALLAS, TX 75266-0418 |
| Brisson Mortgage, LLC | 3030 Barrymore Street #111 | Raleigh, NC 27603 |
| BRISTOL FINANCIAL GROUP INC. | 16911 BELLFLOWER BOULEVARD | BELLFLOWER, CA 90706 |
| Bristol Financial, Inc | 5909 W. Loop STE 620 | Bellaire, TX 77401 |
| Briston Capital Mortgage, LLC | 20269 E SMOKY HILL RD UNIT B | Aurora, CO 80015 |
| Britany Nicole Stevens | 11 N Second Avenue | Villa Park, IL 60181 |
| BRITE ASSETS MANAGEMENT INC | 358 E BONITA AVE STE C | SAN DIMAS, CA 91773 |
| Britestar Financial Services Inc | 401 W Atlantic Ave 013 | Delray Beach, FL 33444 |
| BRITISH MORTGAGE GROUP INC | 2030 SOUTH DOUGLAS ROAD SUITE 113 | CORAL GABLES, FL 33134 |
| Brittany Anne Santiago | 718 Parkway Court | Greenacres, FL 33413 |
| Brittany R Robbennolt-Turpin | 5352 W. Swallow Dr | Tucson, AZ 85742 |
| Briza C Robinson | 1314 Sw 82 Terrace | North Lauderdale, FL 33068 |
| BROAD AND CASSEL ATTORNEYS AT L/ | ONE NORTH CLEMATIS ST SUITE 500 | WEST PALM BEACH, FL |
| Broad Solutions Lending, LP | 5700 Granite Pkwy Suite 420 | Plano, TX 75024 |
| BROADCAST MORTGAGE COMPANY | 632 N WOODLAND BLVD SUITE 1 | DELAND, FL 32720 |
| BROADMOOR FINANCIAL SERVICES INC | 4595 BROADMOOR AVE SE STE 236 | GRAND RAPIDS, MI 49512 |
| Broadstone Financial LLC | 5100 Westheimer Ste 150 | Houston, TX 77056 |
| BROADWING COMMUNICATIONS LLC | 2760 PAYSHERE CIRCLE | CHICAGO, IL 60674 |
| BROADWING COMMUNICATIONS, LLC #9 | 3487 PAYSHERE CIRCLE | CHICAGO, IL 60674 |
| Brock and Associates Inc | 801 Old Spartanburg Hwy | Hendersonville, NC 28792 |
| Brodie Mark Rucinski | 1333 8th Ave #301 | San Diego, CA 92101 |
| Broken Arrow Mortgage Company LLC | 25695 East 71st | Broken Arrow, OK 74014 |
| BROKER AGENT MAGAZINE | 1606 E. BELL ROAD, SUITE 106 | PHOENIX, AZ 85022 |
| BROKER BUILDERS, INC. | 2975 25TH AVENUE | SAN FRANCISCO, CA 94132 |
| BROKER FUNDING NETWORK CORP | 13903 NW 67TH AVE STE 340 | MIAMI LAKES, FL 33014 |
| Broker One Mortgage Inc | ONE FIRST STREET STE 16 | LOS ALTOS, CA 94022 |
| Broker's Home LLC | 4051 Veterans Blvd Suite 400 | Metairie, LA 70002 |
| BROKERS INTERNATIONAL GROUP LLC | 12930 SW 128TH ST STE 204 A1 | Miami, FL 33186 |
| BROKERS MORTGAGE | 302 Havard Rd | Huffman, TX 77336 |
| Brokertrust of Florida LLC | 15715 South Dixie Highway Suite 204 | Miami, FL 33157 |
| Brooke Allene Haack | Po Box 12936 | Scottsdale, AZ 85267 |
| Brooke Ann Osborne | 747 Washington Dr. | Pittsburgh, PA 15229 |
| Brooke D West | 2516 W 21st Pl | Yuma, AZ 85364 |
| BROOKE DENHARTOG | 1730 CAMAGE HILL | WATERLOO, IA 50701 |
| Brooke K Gannon | 889 Upper Kimo Dr | Kula, HI 96790 |
| BROOKE LORRAINE GAROUTTE | 1945 EAGLE GLEN DRIVE | ROSEVILLE, CA 95661 |
| Brooke Nicole Johnsen | 18908 100th Avenue N | Maple Grove, MN 55311 |
| Brooke Veronica Denhartog | 1730 Carriage Hill | Waterloo, IA 50701 |
| Brookfield Mortgage Corporation | 4005 Nine McFarland Drive Suite 100 | Alpharetta, GA 30004 |
| Brookhaven Mortgage | 3700  W Robinson Ste 230 | Norman, OK 73072 |
| BROOKHOLLOW EVERYDAY | 1 STATIONERY PLACE | REXBURG, ID 83441 |
| Brookline Lending Group LLC | 2726 Observatory Avenue | Cincinnati, OH 45208 |
| Brooks Ballard Mortgage LLC | 4150 Westheimer | Houston, TX 77027 |
| BROOKS FINANCIAL GROUP LLC | 1447 York Road Suite 312 | Lutherville, MD 21093 |

| | | |
|---|---|---|
| Brookside Mortgage LLC | 1307 E. 38th St. | Tulsa, OK 74105 |
| BROOKSTONE MORTGAGE COMPANY, L | 5578 NOLENSVILLE ROAD | NASHVILLE, TN 37211 |
| BROOKWOOD TAMARAC PLAZA INVEST | DEPT 1877 | DENVER, CO 80291-1877 |
| Broom LLC | 4938 Windy Hill Drive Suite B | Raleigh, NC 27609 |
| Broward Caring and Investment Corp | 4200 NW 16th St. Suite 611 | Lauderhill, FL 33313 |
| BROWARD COUNTY CLERK | 115 S ANDREWS AVE ROOM 114 | FT LAUDERDALE, FL 33301 |
| Broward Mortgage Trust, Inc. | 12565 Orange Dr. #411 | Davie, FL 33330 |
| BROWN & RHODES APPRAISAL SERVICE | 1955 W. GRANT ROAD SUITE #200 | TUCSON, AZ 85745 |
| Brown Financial Services LLC | 1562 Imperial Center | West Plains, MO 65775 |
| BROWN INSURANCE AGENCY | 3408 RAINBOW BLVD. | KANSAS CITY, KS 66103 |
| BROWN LENDING GROUP INC | 377 RIVER BLUFF LANE | ROYAL PALM BEACH, FL 33411 |
| Brown Mortgage Services, Inc. | 8999 Hwy 51 North | Southaven, MS 38671 |
| Browning Capital And Investment Corp | 6000 Walden Dr Suite 101 | Knoxville, TN 37919 |
| Brownstone Mortgage And Investments LLC | 1930 S Alma School Rd Suite D 102 | Mesa, AZ 85210 |
| BRP Inc | 4621 Oakland Avenue | Minneapolis, MN 55407 |
| BRUBAKER & ASSOCIATES, INC. | 7626 HAMMERLY BLVD. | HOUSTON, TX 77055 |
| BRUCE LINGENFELTER | 16975 OBSIDIAN DRIVE | RIVERSIDE, CA 92508 |
| Bruce A Bowton | 13406 Hertiage Way #426 | Tustin, CA 92782 |
| BRUCE A. MACFARLANE | 310 N INDIAN HILL BLVD NO 254 | CLAREMONT, CA 91711 |
| BRUCE ABRAMS | 3130 SECOND AVENUE | SAN DIEGO,CA 92103 |
| Bruce Alan Bohlander | 8426 Scarsdale Dr | Indianapolis, IN 46256 |
| Bruce Allen Cohen | 5618 Nw 106th Ave | Coral Springs, FL 33076 |
| Bruce Allyn Beaulieu Jr | 10382 Pinetop Dr | Colorado Springs, CO 80920 |
| BRUCE ALSTON HAMOUS | 530 New Los Angeles Avenue Suite 115 363 | Moorpark, CA 93021 |
| BRUCE BARNES | 13713 BOQUITA DR | DEL MAR, CA 92014 |
| BRUCE BOWHAY | 2510 N. Philocho Ave | RIALTO, CA 92377 |
| Bruce Chan | 2682 Bishop Drive Suite 216 | San Ramon, CA 94583 |
| Bruce E Maddox | 11847 S Paiute St | Phoenix, AZ 85044 |
| Bruce F Barnes Sr | 1656 S Lasso Lane | Chino Valley, AZ 85232 |
| Bruce Gordon Gustafson | 12946 W Arlington Pl | Littleton, CO 80127 |
| Bruce John Metzker | 5090 Likini St P204 | Honolulu, HI 96818 |
| Bruce Keith Oliver | 607 Crestwood Rd | Holmes Beach, FL 34217 |
| BRUCE M. O'BRIEN | 28545 SAND ISLAND WAY | MENIFEE, CA 92584 |
| BRUCE MILLSOM | 2631 E STREET | SAN DIEGO, CA 92102 |
| BRUCE OLIVER | 607 CRESTWOOD RD | HOLMES BEACH, FL 34217 |
| BRUCE OLIVER | 80 ROUTE 4 EAST | PARAMUS, NJ 07652 |
| BRUCE OLSON | 2770 FORESTER DR | LA VERNE, CA 91750 |
| BRUCE P. MCKENDRY | 671 DAFFODIL DRIVE | BENICIA, CA 94510 |
| BRUCE PONZO | 636 E 7TH ST | UPLAND, CA 91786 |
| Bruce R Bucholtz Jr | 6919 W Greenbrook Court | Brown Deer, WI 53223 |
| BRUCE SANZARI | 6845 KERN DRIVE | RIVERSIDE, CA 92509 |
| BRUCE SAUNDERS | 13231 IOWA STREET | WESTMINSTER, CA 92683 |
| BRUCE SHOEMAKER | 1242 SHEPPARD DRIVE | FULLERTON, CA 92831 |
| BRUCE SNAPE | 14559 RACHERO RD | HESPERIA, CA 92345 |
| BRUCE WILKOFF | 125 HEAVANLY VALLEY RD | NEWBURY PARK , CA 91320 |
| BRUEGGEMAN AND JOHNSON YEANPLC | 2960 NORTH SWAN ROAD, STE 215 | TUCSON, AZ 85712 |
| Bruno Ramirez Abril | 5211 W Desert Ln | Laveen, AZ 85339-2861 |
| Bryan C. Verschelden | 1309 Sharonwood Dr. | Modesto, CA 95355 |
| Bryan D Langfeldt | 2416 Taylor Ave | Racine, WI 53403 |
| Bryan David Tafoya | 9741 Fireglow Ln | Stockton, CA 95209 |
| BRYAN DILBECK | 6344 DASHWOOD STREET | LAKEWOOD, CA 90713 |
| Bryan Eugene Bergland | 9323 E Adobe Rd | Mesa, AZ 85207 |
| BRYAN G PAUL | 8316 DEVONSHIRE AVE | SCOTTSDALE, AZ 85251 |
| Bryan Glenn Nagel | 5711 Greenspring Ave | Baltimore, MD 21209 |
| BRYAN HESS | 1700 ALMOND WAY | MORGAN HILL,CA 95037 |
| Bryan J Cary | 22772 W Solano Dr | Buckeye, AZ 85326 |
| BRYAN LARRAONDO HALE | 11519 VALJEAN AVE | LOS ANGELES, CA 91344 |
| Bryan Michael Corporation | 515 Robertson Blvd Ste 7 | Chowchilla, CA 93610 |
| Bryan Mossorofo | 6541 Ne 20th Ave | Fort Lauderdale, FL 33308 |
| BRYAN NAGEL | 5711 GREEN SPRING AVENUE | BALTIMORE, MD 21209 |
| Bryan P Hethke | 3440 E Waltann Lane | Phoenix, AZ 85032 |
| Bryan Reed Yaninek | 3195 Deergrass Place | Colorado Springs, CO 80920 |
| Bryan S. Bogosian | 2858 Peace Lane | Brentwood, CA 94513 |
| Bryan W Ellard | 21324 N Karsten Dr | Maricopa, AZ 85239 |
| Bryant Douglas Keefe | 6001 E. 4th St | Tucson, AZ 85711 |
| BRYANT KEEFE | 5285 E. WILLIAMS CIRCLE, SUITE 2000 | TUCSON, AZ 85711 |

| | | |
|---|---|---|
| BRYCE BREWER | 2290 NORTH QUINCY ROAD | TURLOCK, CA 95382 |
| Bryce Anthony Barnett | 6362 Urban Creek Ct | Las Vegas, NV 89148 |
| BRYCE EBELING | 3404 DEL ESTE WAY | OCEANSIDE, CA 92056 |
| Bryco Funding | 274 BRANNAN STREEET STE 602 | San Francisco, CA 94107 |
| BRYCO FUNDING INC | 580 CALIFORNIA STREET 8TH FLOOR | SAN FRANCISCO, CA 94104 |
| Brymus Capital Inc | 8 LAKERIDGE | DOVE CANYON, CA 92679 |
| BRYSON GRIGGS | 4854 EAST DE MEDICI | SIERRA VISTA, AZ 85635 |
| B'S MORTGAGE & FINANCIAL SERVICE II | #8 Shackleford Plaza Ste 300 | LITTLE ROCK, AR 72211 |
| B-SHAWN CORP | 2620 Chestnut Ridge | KINGWOOD, TX 77339 |
| BSP GOLUB CREVE COEUR LLC | PO BOX 952520 | ST LOUIS, MO 63195-2520 |
| BST Consulting Inc | 1142 County Rd E | Vadnais Heights, MN 55110 |
| BT MAINTENANCE, LLC | 213 PINE STREET | BELMONT, NC 28012 |
| BT MAINTENANCE, LLC | 213 PINE STREET | BELMONT, NC 28012 |
| BTO Investments, Inc | 211 E Parkwood Suite 101 | Friendswood, TX 77546 |
| BTS Lending Corporation | 11925 East 65th Street Suite 2 | Indianapolis, IN 46236 |
| BTS MORTGAGE LLC | 7402 Church Ranch Blvd #6210 | Westminster, CO 80021 |
| BUBBLE USA GROUP INC | 171 Granada Avenue | Weston, FL 33326 |
| BUCHHOLTZ APPRAISAL COMPANY | P.O. BOX 77 | LAKE MILLS, WI 53551 |
| BUCKEYE FINANCIAL NETWORK INC | 8800 LYRA DRIVE SUITE 650 | COLUMBUS, OH 43240 |
| BUCKEYE MORTGAGE OF ILLINOIS | 41W001 MULHERN DRIVE PO BOX 395 | LAFOX, IL 60147 |
| BUCKEYE STATE MORTGAGE CO | 8624 Station Street | Mentor, OH 44060 |
| Buckingham Financial LLC | 39 Mill Plain Road Patriot Square Ste 3 | Danbury, CT 6811 |
| BUCKINGHAM MORTGAGE CORPORATIO | 10309 NORTON ROAD | POTOMAC, MD 20854 |
| BUCKLEY KOLAR LLP | 1250 24TH STREET, NW STE 700 | WASHINGTON, DC 20037 |
| Buckley Mortgage Inc | 9 Bernard Road | Dracut, MA 1826 |
| BUD WEBER MORTGAGES LLC | 1442 Montgomery Highway | Vestavia Hills, AL 35216 |
| Buddy C Buchanan | 4249 Taylor Harbor E # 8 | Racine, WI 53403 |
| Buddy M Ramsay | 595 N 10th Street | Noblesville, IN 46060 |
| BUDDY'S LITTLE MAN INC | 16500 San Pedro Suite 490 | SAN ANTONIO, TX 78232 |
| BUDGET LOCK AND KEY | P.O. BOX 25565 | SCOTTSDALE, AZ 85255 |
| BUDGET LOCK AND KEY | P.O. BOX 25565 | SCOTTSDALE, AZ 85255 |
| Budget Mortgage Bankers Ltd | 3333 New Hyde Park Road Suite 314 | New Hyde Park, NY 11042 |
| Buena Vista Financial Inc | 5200 Telegraph Rd Ste A | Ventura, CA 93003 |
| Buena Vista Mortgage Inc | 2250 Satellite Boulevard Suite 210 | Duluth, GA 30097 |
| BUFFALO EQUITY CORP | 133 W FERRY ST | BUFFALO, NY 14213-1708 |
| Buford E Land | PO Box 2545 | California City, CA 93504 |
| Builders Mortgage LLC | 7417 Mexico Road Suite 100 | St Peters, MO 63376 |
| BuildersMortgage LLC | Suite 175 8800 N Gainey Center Drive | Scottsdale, AZ 85258 |
| BUILDING AND LOAN MORTGAGE COMP | 11360 STRANG LINE ROAD | Lenexa, KS 66215 |
| Building Capital Inc | 1105 Glendon Ave | Los Angeles, CA 90024 |
| Building Economic Success Together Inc | 3220 San Jacinto | houston, TX 77004 |
| Building Generations Mortgage Inc | 673 Tomahawk Place | Austell, GA 30168 |
| BUILDING IMAGE GROUP | 501 N IH35 STUDIO 115 | AUSTIN, TX 78702 |
| BULAWAMA SERVICES | 2630 WEST LONG CIRCLE | LITTLETON, CO 80120 |
| BULLDOG ALARM COMPANY | P.O. BOX 396 | CLOVIS, CA 93613-0396 |
| Bullseye Mortgage LLC | 3337 Route 130 PO Box 441 | Harrison City, PA 15636 |
| BULLSEYE TELECOM | P.O. BOX 33025 | DETROIT, MI 48232-5025 |
| BULLUCK MORTGAGE AND INVESTMEN | 13701 NORTH NEBRASKA AVENUE SUITE 101 | TAMPA, FL 33613 |
| Bulmaro A Avila | 2702 E Ironwood Dr | Phoenix, AZ 85028 |
| Burbridge lending group, llc | 15107 Kingsbridge Way | Houston, TX 77083 |
| BURDICK RESIDENTIAL APPPRAISALS | 5930 E PIMA ST. SUITE 120 | TUCSON, AZ 85712 |
| BUREAU OF CONVEYANCES | P.O. BOX 2867 | HONOLULU, HI 96803 |
| BUREAU OF CONVEYANCES | KALANIMOKU BUILDING 1151 PUNCHBOWL ST. | HONOLULU, HI 96813 |
| Burke Mortgage | 136 S Sterling Street | Morganton, NC 28655 |
| Burnett Consulting Inc | 2806 Live Oak Lane | Midlothian, VA 23113 |
| Burnett Investments LC | 10200 Hickman Road Ste 100 | Clive, IA 50325 |
| Burnett Thomas | P. O. Box 524 | Mooresville, NC 28115 |
| BURNS PEST ELIMINATION, INC.-PHX | 2620 W. GROVERS AVE. | PHOENIX, AZ 85053 |
| BURNS PEST ELIMINATION, INC.-PHX | 2620 W. GROVERS AVE. | PHOENIX, AZ 85053 |
| BURRILLVILLE RECORDER OF DEEDS | 222 CHURCH STREET | BURRILLVILLE, RI 02859 |
| Burton Real Estate | 2001 Salvio Street Suite #5 | Concord, CA 94520 |
| Burton's Financial Services | 5562 Edgewood Place #4 | Los Angeles, CA 90019 |
| Bush & Hewitt Holding Inc | 41769 Enterprise Circle No Ste 108 | Temecula, CA 92590 |
| BUSINESS AUTOMATION | 507 E. LANIKAULA ST. | HILO, HI 96720 |
| BUSINESS AUTOMATION | 507 E. LANIKAULA ST. | HILO, HI 96720 |
| BUSINESS EQUIPMENT & SUPPLY COMP | 3949 QUATER HORSE DR. | ENOCH,UT 84720 |
| BUSINESS EQUIPMENT & SUPPLY COMP | B.E.S.C.O 3949 QUATER HORSE DR. | ENOCH, UT 8472 0 |
| BUSINESS IMAGING SYSTEMS | 21146 NETWORK PLACE | CHICAGO, IL 60673-1211 |

| | | |
|---|---|---|
| Business Investment Advisors | 2550 5th Ave Ste 172 | San Diego, CA 92103 |
| Business Properties Partnership No. 21 | 17631 Fitch | Irvine, CA 92614 |
| BUSINESS RECORDS SERVICES, INC. | P.O. BOX 403650 | ATLANTA, GA 30384-3650 |
| BUSINESS SOLUTIONS, INC. | 1700 WEST 10TH PLACE | TEMPE, AZ 85281 |
| BUSINESS WEST MORTGAGE | 4281 KATELLA AVENUE SUITE 206 | LOS ALAMITOS, CA |
| Butler Financial Group LLC | 7655 W Gulf To Lake Hwy Suite 8 | Crystal River, FL 34429 |
| BUTLER MORTGAGE INC | 1012 W EMMETT STREET SUITE B | KISSIMMEE, FL 34741 |
| BUTTE FINANCIAL MORTGAGE SERVICE | 6240 CLARK ROAD SUITE C | PARADISE, CA 95969 |
| BUTTERFLIES-N-FLOWERS FLORIST | 226 ENTERPRISE DRIVE | HOUMA, LA 70360-2495 |
| BUTTERFLIES-N-FLOWERS FLORIST | 226 ENTERPRISE DRIVE | HOUMA, LA 70360-2495 |
| BUTTLER APPRAISALS | 2107 N DECATUR RD #159 | DECATUR, GA 30033 |
| Buyers Choice Mortgage Group Inc | 1305 Middle Country Road Suite 14 | Selden, NY 11784 |
| BUYERS LOAN SOURCE, LLC | 15729 NORTH FREEWAY | HOUSTON, TX 77090 |
| Buyers Mortgage LLC | 3329 E Bayaud Ave Suite 1015 | Denver, CO 80209 |
| BUYKONTROL MORTGAGE INC | 2020 NE 163rd St Suite 200 | North Miami, FL 33162 |
| BVD Financial Inc | 555 UNIVERSITY AVE STE 210 | SACRAMENTO, CA 95825 |
| BVS, Inc. - IMX | 510 N Lawrence Expreeway Suite 123 | Sunnyvale, CA 94085 |
| By Referral Mortgage Inc. | 400 N. Main Street Suite 102 | Grapevine, TX 76051 |
| BY REFERRAL ONLY, INC. | 6349 PASEO DEL LAGO | CARISBAD, CA 92011 |
| Byron M Suquilanda | 1041 Sheridan Ave Ap T D | Elizabeth, NJ 07202 |
| BYRON SABAJAN | 1831 W 66TH ST | LOS ANGELES, CA 90047 |
| BYRON THOMPSON | 10271 WAGONROAD WEST | CORONA, CA 92883 |
| BYRON WILDING | 281 NORTH CAMPUS AVENUE | UPLAND, CA 91786 |
| BY-U Mortgage Group Inc | 5600 SW 135 Ave Suite 101 | Miami, FL 33183 |
| BYUNGKOO AHN | 15146 WEST MONROE ST. | GOODYEAR, AZ 85338 |
| C & A Financial Enterprises Inc | 1278 Jeffersonville Road | Macon, GA 31217 |
| C & A MORTGAGE SERVICES OF FLORE | 181 EAST EVANS STREET. SUITE 410 BTC-2 | FLORENCE, SC 29506 |
| C & B MORTGAGE CORPORATION | PO BOX 434 | THOMASVILLE, NC 27360 |
| C & C CLEANING SERVICES | P.O BOX 21322 | BULLHEAD CITY, AZ 86439 |
| C & C MORTGAGE | 7415 BURLINGTON PIKE STE A | FLORENCE, KY 41042 |
| C & C TITLE SERVICES, LLC | 1843 US 27 | NORTH, SEBRING, FLORIDA 33870 |
| C & G FINANCIAL SERVICES | 1425 WEST FOOTHILL BLVD. NO.210 | UPLAND, CA 91786 |
| C & G Mortgage Inc | 4165 Little York Road | Dayton, OH 45414 |
| C & L MORTGAGE | 6156 W. INDIAN PNY WAY | HERRIMAN, UT 84065 |
| C & M MORTGAGE | 5150 SUNRISE BLVD STE. G-5 | FAIR OAKS, CA 95628 |
| C & R CLEANING | P.O. BOX 15115 | SAN LUIS OBISPO, CA 93406-5115 |
| C & R CLEANING | P.O. BOX 15115 | SAN LUIS OBISPO, CA 93406-5115 |
| C & R MORTGAGE SOURCE, LLC | 2163 N. Academy Blvd. | COLORADO SPRINGS, CO 80909 |
| C & S Enterprizes LLC | 8386-101 Six Forks Road | Raleigh, NC 27615 |
| C & S MORTGAGE SERVICES INC | 272 Chicopee Drive NE | MARIETTA, GA 30060 |
| C & W CONTRACTING SERVICES, INC. | 1395 SOUTH MARIETTA PARKWAY BUILDING 100 SI | MARIETTA, GA 30067 |
| C A GRIBBLE & ASSOCIATES | 3311 SOUTH JONES BLVD STE 218 & 228 | LAS VEGAS, NV 89146 |
| C And A Mortgage Services Inc | 1230 Board River Road Suite B | Columbia, SC 29210 |
| C And C Capital Lending Inc | 1424 BLAIRWOOD AVE | CHULA VISTA, CA 91913 |
| C and C PREFERRED MORTGAGE INC | 1701 Woodfield Road Suite 421 | Schaumburg, IL 60173 |
| C And G MORTGAGE INC | 10890 E DARTMOUTH AVE B | DENVER, CO 80237 |
| C And K Marshall Inc | 4404 NW 36th Avenue Ste A | Gainesville, FL 32606 |
| C And K Mortgage Inc | 3117 Spring Glen Rd Suite 406 | Jacksonville, FL 32207 |
| C And M McGee Inc | 11290 POINT EAST DR STE 110 | RANCHO CORDOVA, CA 95742 |
| C and N Affiliates Ltd | 14655 Northwest Freeway Ste 119 | Houston, TX 77040 |
| C and R Associates Inc of Tampa | 4311 W Waters Ave Suite 203 | Tampa, FL 33614 |
| C And R FINANCIAL SERVICES LLC | 2530 AYR COURT | Crofton, MD 21114 |
| C And R Lending Services LLC | 3205 North 90th Street Suite 202 | Omaha, NE 68134 |
| C And R Mortgage Company LLC | 900 FORT ST MALL SUITE 1727 | Honolulu, HI 96813 |
| C AND R MURPHY INVESTMENTS INC | 1012 E SILVER SPRINGS BLVD UNIT B6 | Ocala, FL 34470 |
| C and S Capital Inc | 7840 Lincoln Avenue Suite 210 | Skokie, IL 60077 |
| C And S Corporation | 3265 Falls Parkway Suite W | Branson, MO 65616 |
| C and S Mortgage LLC | 42 Strawberry St | Lisbon, CT 6351 |
| C and S Team LLC | 3624 Long Prairie Rd Suite 210 A | Flower Mound, TX 75022 |
| C and T MORTGAGE CORPORATION | 1615 YORK ROAD SUITE 209 | Lutherville, MD 21093 |
| C and T Mortgage LLC | 7534 Rain Medow Lane | Cypress, TX 77433 |
| C D MORTGAGE CORPORATION | 6 HUGHES STE 120 | IRVINE, CA 92618 |
| C Denise Stewart | 2810 Lone Tree Way Suite 9 | Antioch, CA 94509 |
| C E M Investing Inc | 10535 FOOTHILL BLVD Ste 390 | RANCHO CUCAMONGA, CA 91730 |
| C E O FINANCIAL GROUP LLC | 899 WEST AVE UNIT SUITE 4E | MIAMI BEACH, FL 33139 |
| C F Funding Corporation | 4415 W Harrison Ste 503 | Hillside, IL 60162 |
| C F M S Inc | 14412 Friar Street | Van Nuys, CA 91401 |
| C G HAUSER FINANCIAL SERVICES | 13831 OLIVEWOOD AVENUE | CHINO, CA 91710 |

| | | | |
|---|---|---|---|
| C ME Mortgage Corporation | 290 Parnell Street #A | Merritt Island, FL 32953 | |
| C Rives Inc | 2935 East 96th Street Suite 101 | Indianapolis, IN 46240 | |
| C&E Mortgage Group LLC | 4011 W Capitol Dr Ste 201 | Milwaukee, WI 53216 | |
| C&F Mortgage Corporation | 1400 Alverser Drive | Midlothian, VA 23113 | |
| C&L FARMS, INC | 1750 GRANDSTAND PLACE | ELGIN, IL 60123 | |
| C&L Farms, Inc | 1814 GRANDSTAND PLACE | ELGIN, IL 60123 | |
| C&N Wireless Inc | 17141 Ventura Blvd Ste 208 | Encino, CA 91316 | |
| C&P PAINT,LLC | 16149 REDMOND WAY P161 | REDMOND, WA 98052 | |
| C&S OFFICE COFFEE SERVICE INC | 7194 ROYAL OAK | HUDSONVILLE, MI 49426 | |
| C. BILL APPRAISAL SERVICES | 261 SOUTH LA BREA AVENUE | INGLEWOOD, CA 90301 | |
| C. P. CALVO APPRAISAL SERVICES | 1105 KATHLEEN AVE. | METAIRIE, LA 70003 | |
| C.A.N. PROPERTIES CORP. | 2210 E. HIGHLAND SUITE 105 | SAN BERNARDINO, CA 92404 | |
| C.A.V.E Inc | 243 Sunstone Circle | Logan, UT 84321 | |
| C.D.F. LOT 12, L.L.C | 3499 Canyon de Flores Suite B | Casa Grande, AZ 85650 | |
| C.H. COAKLEY & CO | 2151 N MARTIN LUTHER KING DR | MILWAUKEE, WI 53212 | |
| C.I.R. MORTGAGE SERVICES | P.O BOX 1712 | QUEEN CREEK,AZ 85242 | |
| C.L.F Investments, Inc. | 1120 S. Powerline Road | Pompano Beach, FL 33069 | |
| C.L.S. Enterprises INC. | 1951 W. Camelback Rd.Suite #320 | Phoenix, AZ 85015 | |
| C.R. WILLMON | 2648 GLEN AVE | MERCED, CA 95340 | |
| C.S. FINANCIAL GROUP | 2653 N. KEDZIE AVE | CHICAGO, IL 60647 | |
| C/O CH REALTY III/ HAYDEN FERRY I LLC | PO BOX 31001-1247 ATTN : LOCKBOX   911247 | PASADENA, CA 91110-1247 | |
| C2G LLC | 21410 N 19th Ave Suite 135 | Phoenix, AZ 85027 | |
| CABLE ONE #23447-183884-01-3 | PO BOX 78407 | PHOENIX, AZ 85062-8407 | |
| CABLEVISION #07808-588955-01-7 | P O BOX 15660 | WORCHESTER, MA  01615-0660 | |
| CABRILLO MORTGAGE AND REALTY SEI | 3110 CAMINO DEL RIO SOUTH STE 314 | SAN DIEGO, CA 92108 | |
| CAC Enterprises Inc | 35950 Forest Blvd | North Branch, MN 55056 | |
| CACF Lending Inc. | 14505 Commerce Way Ste750 | Miami Lakes, FL 33016 | |
| CACHE BANK & TRUST d per Preston | 4601 W. 20TH STREET | GREENLEY, CO 80634 | |
| CACHUMARA LLC | 8222 AVE D | YUMA, AZ 85364 | |
| CACTUS FLOWER | 7077 E BELL RD | SCOTTSDALE, AZ 85254 | |
| CADAMBI DORAISWAMY | 15251 YORBA AVE | CHINO HILLS, CA 91709 | |
| Cadon Management Company, Inc. | 1850 Lee Road suite 334 | Winter Park, FL 32789 | |
| CAFE TODAY AT THE LINCOLN CENTER | 10200 SW GREENBURG RD#100 | PORTLAND, OR 97223 | |
| Cage Financial LLC | 1913 Lakeview Dr | Brandon, FL 33511 | |
| Cagle Mortgage Inc | 2600 El Dorado Pkwy Ste 220 | Mckinney, TX 75070 | |
| Caitlin Shea Freeman | 18815 N 39th Way | Phoenix, AZ 85050 | |
| CAL BROKERS INC | PO BOX 8029 | RANCHO SANTA FE, CA 92067 | |
| Cal City Investments Inc | 3155 Kearney Street ste # 150 | Fremont, CA 94538 | |
| CAL FAMILY PARTNERS INC | 2105 S BASCOM AVE SUITE 152 | CAMPBELL, CA 95008 | |
| Cal Home Investments Inc | 45720 Tuscany Ct | Fremont, CA 94539 | |
| CAL PLAZA MORTGAGE COMPANY | 814 MORENA BLVD STE 301 | SAN DIEGO, CA 92110 | |
| Cal State Financial Group | 19315 Hwy 18 | Apple Valley, CA 92307 | |
| Cal West Mortgage | 1151 W. Robinhood Drive Suite b7 | Stockton, CA 95207 | |
| Calabasas Funding Corporation | 3200 LOS ANGELES AVE STE 23 | SIMI VALLEY, CA 93065 | |
| Calabrea Financial Corporation | 2105 W Longhorn Dr | Chandler, AZ 85248 | |
| CALCASIEU MARINE MORTGAGE | 3516 MAPLEWOOD DRIVE | SULPHUR, LA 70663 | |
| Calco Properties Inc | 13907 Ventura blvd. #102 | Sherman Oaks, CA 91423 | |
| Calcus, Inc. | 1480 E. Bethany Home Road Suite 100 | Phoenix, AZ 85014 | |
| CALDWELL COUNTY CLERK | 110 SOUTH MAIN STREET ROOM 101 | LOCKHART, TX  78644 | |
| Caldwell Financial Services Inc | 3008 Middle Road Suite C | Jeffersonville, IN 47130 | |
| caleb & kara STEWART | 1001 w date ave | LOMPOC, CA 93436 | |
| Caleb A Makukutu | 6420 Richmond Avenue Suite 493 | Houston, TX 77057 | |
| Caleb K Spear | 10645 Clarkson Ct | Northglenn, CO 80233 | |
| CALEB STEWART | 1001 W DATE AVE | LOMPOC, CA 93436 | |
| CALENCE | PO BOX 64231 | PHOENIX, AZ  85082-4231 | |
| Calfed Financial & Realty Inc | P O Box 92551 | City of Industry, CA 91715 | |
| Calfina | 4652 Celia Ct | Fremont, CA 94555 | |
| Cali Link Realty And Mortgage Inc | 5850 STOCKTON BLVD STE A | SACRAMENTO, CA 95824 | |
| Cali Mortgage Corporation | 2173 MacDade Blvd.  Ste. 1 | Holmes, PA 19043 | |
| Calibur Mortgage Group | 6412 S 144th St | Tukwila;Seattle, WA 98168 | |
| California Best Home Realty | 14506 S. Crenshaw | Gardena, CA 90249 | |
| California Brokers Real Estate Services | 12727 Philadelphia St | Whittier, CA 90601 | |
| California Choice Realty | 9888 Carmel Mountain Road Ste I | San Diego, CA 92129 | |
| California Classic Real Estate Inc | 12792 Valley View St. 2-E | Garden Grove, CA 92845 | |
| CALIFORNIA COAST FUNDING INCORPO | 26932 VIA SAN JOSE | MISSION VIEJO, CA 92691 | |
| CALIFORNIA COMMERCIAL SECURITY | P.O. BOX 23418 | SAN DIEGO, CA 92193-3418 | |
| CALIFORNIA DESERT ASSOC OF REALT( | 44475 MONTEREY AVE | PALM DESERT, CA  92260 | |
| CALIFORNIA EQUITY & LOAN | 30555 TRABUCO CANYON RD STE 100 | TRABUCO CANYON, CA 92679 | |

| | | |
|---|---|---|
| California Express Mortgage | 432 Colusa Ave | Yuba City, CA 95991 |
| California Fidelity Group Inc. | PO Box 30146 | Stockton, CA 95213 |
| California Financial Group Inc | 4790 Irvine Blvd. Ste. 201 | Irvine, CA 92646 |
| CALIFORNIA FINANCIAL MORTGAGE | 3735 GEARY BOULEVARD | SAN FRANCISCO, CA 94118 |
| California First Lending | 525 W Holt Blvd Ste B | Ontario, CA 91762 |
| California Funding and Investments | 720 E BULLARD AV STE 101 | FRESNO, CA 93710 |
| California Funding Services Inc | 1947 Camino Vida Roble Ste 107 | Carlsbad, CA 92008 |
| California Gold Mortgage | 6219 Cedar Hill Place | Rancho Cucamonga, CA 91739 |
| CALIFORNIA GUARANTY MORTGAGE | 1562 TULLY RD STE D | MODESTO, CA 95350 |
| CALIFORNIA HOME SOLUTION Inc. | 20501 VENTURA BL. STE.170 | WOODLAND HILLS, CA 91364 |
| CALIFORNIA LOAN SERVICING LLC | 1455 RESPONSE ROAD SUITE 199 | SACRAMENTO, CA 95815 |
| California Mortgage Advisors Inc | 4304 Redwood Highway Ste 100 | San Rafael, CA 94903 |
| CALIFORNIA MORTGAGE ALLIANCE INC | 121 E. Hawthorne St. | FALLBROOK, CA 92028 |
| CALIFORNIA MORTGAGE LOAN CO. | 627 E. FOOTHILL BLVD | SAN DIMAS, CA 91773 |
| California Mutual Real Estate Investments Ir | 6601 Owens Drive Suite 155 | Pleasanton, CA 94588 |
| CALIFORNIA OVERNIGHT | DEPT. # 1664 | LOS ANGELES, CA. 90084-1664 |
| California Premier Services Inc | 2363 California Avenue Ste 204 | Corona, CA 92881 |
| CALIFORNIA PROFESSIONAL REALTY SE | 230 N Maryland Ave Suite 109 | Glendale, CA 91206 |
| California Properties and Loans | 950 Elm Ave. Suite 310 | San Bruno, CA 94066 |
| California Real Estate Group West | 5918 S. Citrus Avenue | Los Angeles, CA 90043 |
| California Realty Professionals Inc | 451 WEST 5TH ST | OXNARD, CA 93030 |
| CALIFORNIA SECURITY MORTGAGE CO | 12682 FERNDALE CLR | STANTON, CA 90680 |
| California State Realty Inc | 2685 22nd Ave | San Francisco, CA 94116 |
| CALIFORNIA WATER SERVICE COMPANY | P.O. BOX 940001 | SAN JOSE, CA 95194-0001 |
| CALIFORNIA WHOLESALE MORTGAGE | 557 W. GLENDALE BLVD | GLENDALE, CA 91202 |
| Cali-land Inc. | 4660 El Cajon Blvd. | San Diego, CA 92129 |
| CALISTRO RODRIGUEZ | 1603 W CATHERINE DR | ANAHEIM, CA 92801 |
| CALL AMERICA #120320 | P.O. BOX 3310 | SAN LUIS OBISPO, CA 93403-3310 |
| Callisto Group, Inc. | 550 N. Brand Blvd. Suite 2050 | Glendale, CA 91203 |
| CALMATRIX PREMIER FINANCIAL | 28310 ROADSIDE DR STE 110 | AGOURA, CA 91301 |
| CAL-NEVADA ENTERPRISES INC. | 11010 KERNITE CT. | RENO, NEVADA 89506 |
| CalQuest Residential Loans Inc | 43775 GREENHILLS WAY | FREMONT, CA 94539 |
| CAL-REIT | 2255 WATT AVE STE 180 | SACRAMENTO, CA 95825 |
| Calstar Lending | 21010 Cactus Cliff | San Antonio, TX 78258 |
| CALTEX MORTGAGE | 26545 IH 10 West STE 150 | Boerne, TX 78006 |
| CALVERT COUNTY CIRCUIT COURT COI | 175 MAIN STREET | PRINCE FREDERICK, MD 20678 |
| Calvert Mortgage Company | 1225 N Loop West Ste 1100 | Houston, TX 77008 |
| Calvin Dwayne Blake | 701 N Post Oak Rd Suite 512 | Houston, TX 77024 |
| Cal-West Funding Torrance | 18809 Crenshaw Blvd. | Torrance, CA 90503 |
| CALYX SOFTWARE | 6475 CAMDEN AVENUE SUITE # 207 | SAN JOSE, CA 95120 |
| CAM Financial Inc | 50 North 1st Ave | Arcadia, CA 91006 |
| Camac I. Serna | 1110 Siena Way | Salinas, CA 93905 |
| Camarillo Home Loans Inc | 370 N LANTANA ST STE 18 | CAMARILLO, CA 93010 |
| CAMB SAN DIEGO | 1460 S. CREEKSIDE DRIVE | CHULA VISTA, CA 91915 |
| Cambridge Financial Partners Ltd | 350 E Dundee Rd ste 250 | Wheeling, IL 60090 |
| Cambridge Financial Services | 201 LOMAS SANTE FE STE 340 | SOLANA BEACH, CA 92075 |
| Cambridge Lending Firm LLC | 26677 W 12 Mile Rd | Southfield, MI 48034 |
| Cambridge Lending LLC | 1118 CENTENNIAL WAY | LANSING, MI 48917 |
| Cambridge Mortgage Coporation | 333 424th St | Harris, MN 55032 |
| CAMBRIDGE MORTGAGE INC | 115 B East Main St | Gallatin, TN 37066 |
| CAMDEN COUNTY CLERK | 520 MARKET STREET, ROOM 102 | CAMDEN, NJ 08102 |
| CAMELBACK TITLE AGENCY | 17767 N. PERIMETER DR., SUITE B-105 | SCOTTSDALE, AZ 85255 |
| Camelia L Benson | 3532 W Altadena Ave | Phoenix, AZ 85029 |
| Camellia Kay Boor | P.O. BOX 158/4660 BOOBEAR LANE | SOMERSET, CA 95684 |
| Camellia Mortgage | 1228 Camellia Blvd Suite B | Lafayette, LA 70508 |
| CAMELOT APPRAISALS, LLC | 1934 E LAGUNA DR | TEMPE, AZ 85282 |
| CAMELOT MORTGAGE GROUP INC. (CO | 7535 E. HAMPDEN AVE NO. 354 | DENVER, CO 80231 |
| CAMELOT MORTGAGE INC | 5813 BARDSTOWN RD STE 104 | LOUISVILLE, KY 40291 |
| CAMELOT REALTY SERVICES INC | 100 E LINTON BLVD STE 402B | DELRAY BEACH, FL 33483 |
| Cameo Mortgage Planners LLC | 4400 Beltway | Addison, TX 75001 |
| CAMERON & ASSOCIATES, PC | 8300 ARLINGTON BLVD ST. G-2 | FAIRFAX, VA 22031 |
| Cameron And Cameron Mortgage Corporati | 2506 SW 98th Drive | Gainesville, FL 32608 |
| Cameron Eiland | 396 Gardner Street | Hingham, MA 2043 |
| CAMERON HENDERSON | 25667 Lea Lane | SUN CITY, CA 92586 |
| Cameron Philip Wesley Denton | 2066 Seven Lakes Dr | Loveland, CO 80538 |
| Camie L N Y L Ferreira | 94-314 Kealaka'a St | Mililani, HI 96789 |
| Camille REMY | 1871 45th St. | SACRAMENTO, CA 95819 |
| Camilo PRADO | 11254 Pope Avenue | LYNWOOD, CA 90262 |

| | | |
|---|---|---|
| Camino Real Financial | 13710 E. Whittier Blvd. | Whittier, CA 90605 |
| CAMINO REAL MORTGAGE BROKERS IN | 1510 GLEN AYR DRIVE STE 4 | LAKEWOOD, CO 80215 |
| Camino Realty Mortgage Services Inc. | 1112 N Sycamore Street | Santa Ana, CA 92701 |
| Cammie L Pullen | 3662 W Cromwell Dr | Tucson, AZ 85741 |
| Campbell & Campbell Real Estate Services | 6711 Academy Boulevard NE Suite A | Albuquerque, NM 87109 |
| Campbell Financial Group | 27132-B Paseo Espada #1221 | San Juan Capistrano, CA 92675 |
| CAMPBELL MORTGAGE AND INVESTMEN | 103 SOUTH MAIN STREET | WINTER GARDEN, FL 34787 |
| Campbell Mortgage Company, LLC | 3957 Happy Jack Dr. | Colorado Springs, CO 80922 |
| Campbell Wealth Management | 3055 Prosperity Avenue 2nd Floor | Fairfax, Virginia 22031 |
| Campos Group INC | 2825 Wilcrest Dr suite 306 | houston, TX 77042 |
| CANAAN FINANCIAL SERVICES INC | 5321 N PORT WASHINGTON RD | GLENDALE, WI 53217 |
| Canaan Mortgage LLC | 20510 Terra Springs Drive | Katy, TX 77449 |
| CANAIMAS INTERNATIONAL CORP | 5979 NW 151 ST SUITE 106 | MIAMI LAKES, FL 33014 |
| CANAL FINANCIAL LLC | 8525 NW 53RD TERRACE SUITE 206 | DORAL, FL 33166 |
| CANAM Connections LLC | 104 South Livingston Ave | Livingston, NJ 7039 |
| CANAM Connections LLC | 149 Maplewood Ave | Maplewood, NJ 7040 |
| CANAM Connections LLC | 516 Valley Rd | Upper Montclair, NJ 7078 |
| CANAM Connections LLC | 9 Sloan Street South | Orange, NJ 7079 |
| CANAM Connections LLC/ReMax Village S | 11 Short Hills Avenue | Short Hills, NJ 07078 |
| Candace M Barnhart | 2633 E 132nd St | Grant, MI 49327 |
| CANDACE MARIE SHATTUCK | 2202 E. BLUEWATER HWY | IONIA, MI 48846 |
| CANDACE STROCK | 34280 HARROW HILL RD | WILDOMAR, CA 92595 |
| Candelario VAZQUEZ-MEJIA | 1916 East Michigan Ave. | FRESNO, CA 93703 |
| Candelario/Susana VEGA | 3412 Galena St. | LOS ANGELES, CA 90032 |
| Candi T Burchell | 318 1st Ave E | Pacific, WA 98047 |
| Candice Christine Rodeck | 925 Tropico Court | Sparks, NV 89436 |
| Candice J Alexander | 408 Waterford Club D R | Lithia Springs, GA 30122 |
| Candice J Nelson | 3960 E Augusta Ave | Queen Creek, AZ 85242 |
| Candice J. Luker | 6989 E. Camino Encinitas | Tucson, AZ 85750 |
| CANDICE RODECK | 925 TROPICO CT | SPARKS, NV 89436 |
| Candice V Clark | 1080 E Pecos Road #18-132 | Chandler, AZ 85225 |
| CANDID MORTGAGE SOLUTIONS CORP | 1052 W SR 436 STE 1064 | ALTAMONTE SPRINGS, FL 32714 |
| CANDIDO  GARCIA | 943 N. MERCED AVE. | ONTARIO, CA 91764 |
| Candlelight Homes LP | 1401 N Central Expressway Suite 130 | Richardson, TX 75080 |
| Cando Funds Inc | 6800 Devon Trace | Stone Mountain, GA 30087 |
| Canete Mortgage Corporation | 9050 Pines Blvd ste 415 | Pembroke Pines, FL 33024 |
| CANNATA'S FAMILY MARKET | 6289 WEST PARK AVE STE 5 | HOUMA, LA 70364 |
| CANNEY'S WATER CONDITIONING | 3712 MILLER RD | KALAMAZOO, MI 49001 |
| Cannondale Financial, LLC | 40 RICHARDS AVE STE 22 | Norwalk, CT  06854-2321 |
| CANON BUSINESS SOLUTIONS-WEST,IN | P.O. BOX 100924 | PASADENA, CA 91189-0924 |
| CANON FINANCIAL SERVICES, INC | PO BOX 4004 | CAROL STREAM, IL 60197-4004 |
| Canton Street Mortgage Corporation | 1116 Canton Street | Roswell, GA 30075 |
| CANYON COUNTY RECORDER | 1115 ALBANY | CALDWELL, ID 83605 |
| Canyon Crest Mortgage Inc | 5750 DIVISION ST STE 101 | RIVERSIDE, CA 92506 |
| Canyon Gate Capital Corporation | 1892 North Tustin Ave. | Orange, CA 92865 |
| Canyon Lake Mortgage Inc | 5300 W Spring Mountain Road Suite 104 | Las Vegas, NV 89146 |
| Canyon Mortgage Inc | 820 Research Drive Suite 5 | Palm Springs, CA 92262 |
| Canyon State Mortgage Corporation | 3227 E Bell Rd Ste D250 | Phoenix, AZ 85032 |
| Canyon West Real Estate Inc | P O BOX 5520 | Palm Springs, CA 92263 |
| CAPALLIANCE CORPORATION | 21700 NORTHWESTERN HWY STE 185 | southfield, MI 48075 |
| CAPAZ LLC | 101 E KENNEDY BLVD STE 3000 | Tampa, FL 33602 |
| CAPE AREA PROPERTY ENTERPRISES I | 2816 DEL PRADO BLVD S | CAPE CORAL, FL 33904 |
| CAPE COD AND ISLANDS MORTGAGE LL | 203 ROUTE 28 SOUTH ORLEANS ROAD | ORLEANS, MA 2653 |
| CAPE FEAR MORTGAGE SERVICES INC | 3329-E WRIGHTSVILLE AVE | WILMINGTON, NC 28403 |
| Cape Fear Mortgage Services Inc. | 859 Hwy 58 S. | Kinston, NC 28504 |
| CAPE MORTGAGE COMPANY LLC | 343 OCEAN HOUSE ROAD | CAPE ELIZABETH, ME 4107 |
| CAPELLA MORTGAGE CORP | 2950 E FLAMINGO ROAD SUITE I | LAS VEGAS, NV 89121 |
| CAPEN FINANCIAL INC | 111 2ND AVE NE STE 349 | ST PETERSBURG, FL 33701 |
| CapFirst Mortgage, LLC | 5366B Twin Hickory Road | Glen Allen, VA 23059 |
| Capital A Funding Inc | 2701 Telegraph Ave Ste 200 | Oakland, CA 94612 |
| Capital Acquisition Partners Inc | 8506 Mobud Dr | Houston, TX 77036 |
| Capital Advantage Mortgage LLC | 5043 28 Pl SW | Naples, FL 34116 |
| Capital Alliance Advisors Inc | 100 Pine St # 2450 | San Francisco, CA 94111 |
| Capital Banc Mortgage Corp | 1100 Jorie Blvd Suite 105/115 | Oak Brook, IL 60523 |
| Capital Bankers Mortgage Corporation | 7200 N W 7TH STREET SUITE 100 | MIAMI, FL 33126 |
| CAPITAL CERTIFIED MORTGAGE LENDE | 16150 N ARROWHEAD FOUNTAINS CENTER DR #24 | PEORIA, AZ 85382 |
| Capital City Financial Consultants Ltd | 3435 SECOR RD | Toledo, OH 43606 |
| Capital City Mortgage Corp | 11257 Hearthstone Drive | Fishers, IN 46038 |

| | | |
|---|---|---|
| Capital City Mortgage LLC | 3035 Woodley Road | Montgomery, AL 36116 |
| Capital Coast Mortgage Inc | 20335 VENTURA BLVD STE 418 | Woodland Hills, CA 91364 |
| Capital Concepts Inc | 2909 Hillcroft Suite 260 | Houston, TX 77057 |
| Capital Consultants Mortgage Corp | 100 Executive Way Ste 114 | Ponte Vedra, FL 32082 |
| Capital Direct Lending Corporation | 1503 SOUTH COAST DR STE 318 | COSTA MESA, CA 92626 |
| CAPITAL DISCOUNT MORTGAGE GROUP | 1701 W HILLSBORO BLVD SUITE 207 | DEERFIELD BEACH, FL 33442 |
| Capital Executive Mortgage Inc | 7270 NW 12st Suite 730 | Miami, FL 33126 |
| CAPITAL EXPRESS FUNDING | 488 E OCEAN BLVD SUITE 1117 | LONG BEACH, CA 90802 |
| Capital Express Mortgage MRE. Inc. | 6727 Flanders Drive # 224 | San Diego, CA 92121 |
| Capital Family Mortgage Company of Monta | 2307 Stephnes Ave | Missoula, MT 59801 |
| Capital Finance Corporation | 389 Worcester Road | Framingham, MA 1701 |
| Capital Finance Corporation | 1671 SW 107 Ave | Miami, FL 33165 |
| Capital Financial Associates Inc | 1250 Connecticut Avenue NW  Suite 200 | WASHINGTON, DC 20036 |
| CAPITAL FINANCIAL ASSOCIATES, INC. | 4711-B EISENHOWER AVENUE | ALEXANDRIA, VA 22304 |
| CAPITAL FINANCIAL GROUP INC | 846 S MAIN ST | BOUNTIFUL, UT 84010 |
| CAPITAL FINANCIAL GROUP INC | 12955 BISCAYNE BLVD STE 200 | NORTH MIAMI, FL 33181 |
| Capital Financial Home Equity Inc | 740 Thimble Shoals Blvd Ste A | Newport News, VA 23606 |
| Capital Financial Home Equity LLC | 870 Greenbrier Circle Suite 200 | Chesapeake, VA 23320 |
| Capital Financial Mortgage Corp | 215 Kedron Avenue | Folsom, PA 19033 |
| CAPITAL FINANCIAL NETWORK | 8795 RALSTON RD ST 240 | ARVADA, CO 80002 |
| CAPITAL FINANCING SERVICES CORP | PO Box 127449 | Hialeah, FL 33012 |
| Capital First Lending Inc | 601 16th Street Suite C319 | Golden, CO 80401 |
| Capital Funding and Mortgage Group Inc | 3883 Rogers Bridge Road Suite 403B | Duluth, GA 30097 |
| Capital Funding Inc | 535 Andrews Road Ste B | Trevose, PA 19053 |
| Capital Funding Inc. | 12753 S. Parker Rd. | Parker, CO 80134 |
| Capital Funding Mortgage Company LLC | 747 North LaSalle Street   6th Floor | Chicago, IL 60610 |
| Capital Funding Solutions Group Inc | 5000 N Parkway Calabasas Ste 300 | Calabasas, CA 91302 |
| Capital Funding Source | 6363 N. Federal Hwy | Boca Raton, FL 33487 |
| CAPITAL GUARANTEE ASSOCIATES INC | 8001 NW 36TH ST SUITE 112 | MIAMI, FL 33166 |
| Capital Home Corporation | 26499 Rancho Pkwy South | Foothill Ranch, CA 92610 |
| Capital Home Equity | 650 25th Street NW  #402 | Cleveland, TN 37311 |
| Capital Home Loans | 11322 West 129th Street | Overland Park, KS 66213 |
| Capital Home Loans | 5485 EAGLE NEST LANE Ste 200 | MIAMI LAKES, FL 33014 |
| CAPITAL HOME MORTGAGE INC | 38526 LAKESHORE BOULEVARD | WILLOUGHBY, OH 44094 |
| CAPITAL INDEMNITY CORP | 350 SANSOME ST  STE 1000 | SAN FRANCISCO, CA  94104 |
| CAPITAL INVESTMENT FINANCING CORP | 301 ALMERIA AVE SUITE 101 | CORAL GABLES, FL 33134 |
| CAPITAL LENDING AND INVESTMENTS, I | 4545 E. SHEA BLVD | PHOENIX, AZ 85028 |
| CAPITAL LENDING COMPANY OF KENTU | 6004 BROWNSBORO PARK BLVD.  SUITE A | LOUISVILLE, KY 40207 |
| CAPITAL LENDING COMPANY OF MO, LL | 6632 RAYTOWN ROAD SUITE B | KANSAS CITY, MO 64133 |
| Capital Lending Group | 1330 W Jefferson | Blue Springs, MO 64029 |
| Capital Lending LLC | 5923 Royal Way | Tamarac, FL 33321 |
| Capital Lending Network Inc | 1601 S DE ANZA BLVD STE 270 | CUPERTINO, CA 95014 |
| CAPITAL LENDING RESOURCES | 11755 WILSHIRE BLVD #1800 | LOS ANGELES, CA 90025 |
| Capital Lending Services Inc | 1173 S 250 W Ste 101 | St.George, UT 84770 |
| CAPITAL LENDING SERVICES LLC | 13963 W PRESERVE BLVD STE 100 | BURNSVILLE, MN 55337 |
| Capital Lending Source LLC | 133 Venture Court Suite 110 | Lexington, KY 40511 |
| Capital Lending, Inc. | 5871 Glenridge Drive Suite 395 | Atlanta, GA 30328 |
| Capital Lending, LLC | 2020 Dickory Ave. Ste. 104 | Harahan, LA 70123 |
| Capital Link Financial Services | 401 S Milwaukee Ave Suite 290 | Wheeling, IL 60090 |
| Capital market funding | 2460 Willow Pass Road | Baypoint, CA 94565 |
| CAPITAL MARKET FUNDING INC | 185 RAILROAD AVE | DANVILLE, CA 94526 |
| Capital Mortgage | 3723 Birch St. Ste. 10A | Newport Beach, CA 92660 |
| CAPITAL MORTGAGE & INVESTMENT IN | 2240 NW 87 AVE | DORAL, FL 33172 |
| Capital Mortgage Access Inc | 392 S Atlantic Ave | Ormond Beach, FL 32176 |
| Capital Mortgage Advisors LLC | 501 Anglers Drive Ste 101 | STEamboat Springs, CO 80487 |
| Capital Mortgage And Financial Group Inc | 3405 Piedmont Road Suite 530 | Atlanta, GA 30305 |
| Capital Mortgage And Investment Services I | 12585 Orange Dr Ste 203 | Davie, FL 33330 |
| CAPITAL MORTGAGE ASSOCIATES | 100 Broadway 2nd Floor | North Haven, CT 6473 |
| Capital Mortgage Center Inc | 21125 NE 36th St | Sammamish, WA 98074 |
| Capital Mortgage Center Inc | 8192 College Parkway Bld B Ste 41 | Fort Myers, FL 33919 |
| Capital Mortgage Connection Inc | 1608 HEATHERKNKOLL LN | LITTLE ELM, TX 75068-5775 |
| CAPITAL MORTGAGE CORPORATION | 18730 33rd Ave W Ste 201 | lynnwood, WA 98037 |
| CAPITAL MORTGAGE FINANCE CORP | 6310 STEVENS FOREST ROAD | Columbia, MD 21046 |
| CAPITAL MORTGAGE FINANCIAL GROUP | 13000 AVALON LAKE DRIVE STE 303 | Orlando, FL 32828 |
| CAPITAL MORTGAGE FINANCIAL SERVIC | 15071 SW 136 PL | MIAMI, FL 33186 |
| CAPITAL MORTGAGE FUNDING INC | 1509 NE 4TH AVENUE | FT LAUDERDALE, FL 33304 |
| CAPITAL MORTGAGE FUNDING, LLC | 1894 General George Patton Dr | Franklin, TN 37067 |
| Capital Mortgage Group Inc | 11830 Pierce St Suite 100 | Riverside, CA 92505 |
| Capital Mortgage Inc | PO Box 14744 | Albuquerque, NM 87191 |

| | | | |
|---|---|---|---|
| Capital Mortgage Lending Group LLC | 24724 SR 54 Ste 199 | LUTZ, FL 33559 | |
| Capital Mortgage Lending Inc | 11344 Coloma Rd Ste 745 | Gold River, CA 95670 | |
| CAPITAL MORTGAGE LENDING INC | 8121 GEORGIA AVE SUITE 350 | SILVER SPRING, MD 20910 | |
| Capital Mortgage Lending LLC | 220 West Bridge Street Suite 100 | Dublin, OH 43017 | |
| Capital Mortgage Network LLC | 5201 Bryant Avenue North STE 100 | Minneapolis, MN 55430 | |
| CAPITAL MORTGAGE PARTNERS INC | 941 NE 19 AVE STE 310 | FORT LAUDERDALE, FL 33304 | |
| Capital Mortgage Providers Inc | 9560 SW 107 Ave Ste 108 | Miami, FL 33176 | |
| Capital Mortgage Resources Inc. | 102 BELLOWS CT | LEWISBERRY PA 17339-9645 | |
| CAPITAL MORTGAGE SERVICES, INC. | 1105 SANCTUARY PARK SUITE 475 | ALPHARETTA, GA 30004 | |
| capital mortgage solutions | 3954 murphy canyon road suite D108 | san diego, CA 92123 | |
| CAPITAL NETWORK | 758 SEQOUIA WOODS Suite 200 | CONCORD, CA 94518 | |
| Capital One Mortgage Corp | 20929 Ventura Blvd #47-166 | Woodland Hills, CA 91364 | |
| Capital Partners, Inc. | One South Nevada Ste. 100 | Colorado Springs, CO 80903 | |
| Capital Place Home Loans Inc | 17800 Castleton Street STE 411 | City Of Industry, CA 91748 | |
| Capital Plus Banking Group LLC | P O Box 11545 | Albuquerque, NM 87192 | |
| Capital Plus Financial Corp | 909 W. Laurel St. Ste 250 | San Diego, CA 92101 | |
| Capital Quest Corp | 70 Hillside Avenue | St James, NY 11780 | |
| CAPITAL QUEST FINANCIAL SERVICES, L | 35 A Academy Street | LACONIA, NH 3246 | |
| Capital Real Estate Finance Corp | 3924 w. Devon Ave Suite 100 | Lincolnwood, IL 60712 | |
| CAPITAL REALTY & ASSOCIATES INC | 3416 W BURBANK BLVD | BURBANK, CA 91505 | |
| CAPITAL Realty Services, Inc. | 109 NAVILLA Pl. | COVINA, CA 91723 | |
| Capital Region Funding LLC | 210 Washington Avenue Extension | Albany, NY 12203 | |
| CAPITAL RESOURCES OF THE SOUTHW | 3760 4th Ave. #200 | San Diego, CA 92103 | |
| CAPITAL SECURITIES MORTGAGE INC | 505 S. Villa Real Ste #203A | Anaheim, CA 92807 | |
| Capital Source Mortgage | 11811 N. Tatum Blvd. Ste. P184 | Phoenix, AZ 85028 | |
| Capital Source Mortgage, LLC | 5600 Roswell Road Suite 340 North | Atlanta, GA 30342 | |
| Capital Sources Ltd | 3048 W Diversey Avenue | Chicago, IL 60647 | |
| Capital State Funding Inc | 14371 Euclid St Unit 2K | Garden Grove, CA 92843 | |
| Capital Street Mortgage, LLC | 1701 E Woodfield Rd Suite 1090 | Schaumburg, IL 60173 | |
| CAPITAL TITLE INSURANCE CO. | 2858 SW VILLA WEST DR | TOPEKA, KS 66614 | |
| Capital Trust Mortgage Inc | 3621 North Everbrook Lane Suite A | Muncie, IN 47304 | |
| Capital wholesale lending inc | 17141 Ventura Blvd Suite 210 | Encino, CA 91316 | |
| CapitalBanc Mortgage Inc | 14011 PARK DR STE 220 | TOMBALL TX 77377-6289 | |
| CAPITALMAX CORPORATION | 10600 WILSHIRE BLVD SUITE 520 | LOS ANGELES, CA 90024 | |
| Capitalwide Mortgage | 41 SUTTER STREET #718 | SAN FRANCISCO, CA 94104 | |
| CAPITOL BEVERAGE SERVICE, INC. | 34 N. PINE AVENUE | MAPLE SHADE , NJ 08052 | |
| Capitol City Home Loans Inc | 5674 Memorial Drive | Stone Mountain, GA 30083 | |
| CAPITOL COFFEE SYSTEMS | 1000 INVESTMENT BLVD | APEX, NC 27502 | |
| CAPITOL COURIER | PO BOX 3182 | AUSTIN, TX 78764 | |
| Capitol Investment Group Inc | 4200 Rocklin Rd Ste I | Rocklin, CA 95677 | |
| Capitol Lending Inc | 5150 SUNRISE BLVD STE B5 | FAIR OAKS, CA 95628 | |
| Capitol Mortgage Corp | 8140 NW 155 St Suite 101 | Miami Lakes, FL 33016 | |
| CAPITOL MORTGAGE LLC | 11 NORTHTOWNE STE 100 | JACKSON, MS 39211 | |
| Capitol Mortgage Network LLC | 431 Howe Avenue | Shelton, CT 6484 | |
| Capitol Mortgage, LLC | 331 Water Street Suite 1 | Augusta, ME 4330 | |
| CAPITOL OFFICE SOLUTIONS | P.O. BOX 277728 | ATLANTA, GA 30384-7728 | |
| Capitol One Mortgage | 1445 Butte House Road suite C | Yuba City, CA 95993 | |
| Capprio | 204 College View | Bryan, TX 77801 | |
| CapQuest Financial LLC | 1521 Alton Re #121 | Miami Beach, FL | |
| Capri Capital Enterprises, LLC | 18769 E. Vassar Dr. | Aurora, CO 80013 | |
| CAPSTONE CAPITAL MORTGAGE LLC | 13907 N DALE MABRY SUITE 102 | TAMPA, FL 33618 | |
| CAPSTONE FINANCIAL MORTGAGE | 9100 SOUTHWEST FWY STE 233 | HOUSTON, TX 77074-1524 | |
| Capstone Financial Services Inc | 2000 Powers Ferry Rd Ste 2-3B | Marietta, GA 30067 | |
| CAPSTONE MORTGAGE CORPORATION | 55 BROAD STREET STE. 300 | CHARLESTON, SC 29407 | |
| Capstone Mortgage LP | 10100 W. Sam Houston Pkwy S. | Houston, TX 77099 | |
| CAPSTONE MORTGAGE, INC. | 7667 NW PRAIRIE VIEW RD | KANSAS CITY, MO 64151 | |
| CAPSTONE TITLE, LLC | 2539 COUNTRYSIDE BOULEVARD #3 | CLEARWATER, FLORIDA 33761 | |
| CAPTIVE AUDIO, LTD | 9401 BURNET ROAD | AUSTIN, TEXAS 78758 | |
| CAPTIVE AUDIO, LTD | PO BOX 203488 | AUSTIN, TEXAS 78720-3488 | |
| Captrust Corporation | 10520 NW 26th Street Ste C 101 | Doral, FL 33172 | |
| Capu Enterprises Inc | P O Box 2369 | Indio, CA 92201 | |
| CARA NEWMAN | 3611 S DESERT MOTIF RD | TUCSON, AZ 85735-5159 | |
| Cara E Berry | 4573 S Pennsylvania St | Englewood, CO 80113 | |
| Cara J Solimine | 1301 S Howard Ave #c -14 | Tampa, FL 33606 | |
| Caracas Services Inc | 7395 E Quincy Ave Suite 101 | Denver, CO 80237 | |
| CARD SERVICES | P O BOX 7020 | BRENTWOOD,TN 37024-7020 | |
| CARDINAL CLUB | PO BOX 2658 | RALEIGH, NC | |
| Cardinal Financial | 6913 HAZEL AVE | Orangevale, CA 95662 | |

| | | |
|---|---|---|
| CARDINAL FUNDING CORPORATION | 1500 W MAIN ST STE B | SUN PRAIRIE, WI 53590 |
| CARDINAL MORTGAGE INC | 110 BITTERNUT CIRCLE | ROSWELL, GA 30076 |
| Cardinal Mortgage P.L.L.C | 321 E. Dewey | San Antonio, TX 78212 |
| Cardinal Mortgage Services | 1787 W 7000 S | West Jordan, UT 84084 |
| CARDINAL MORTGAGE SERVICES OF O | 4349 JENNYDAWN PLACE | HILLIARD, OH 43026 |
| Care Financial Services Inc | 2195 Northdale Blvd | Coon Rapids, MN 55433 |
| Carefree Funding, Inc. | 3242 S Richey Ave | Tucson, AZ 85713 |
| CAREN A. HORSTMEYER | 76 VIA LA CUMBRE | GREENBRAE, CA 94904 |
| Cari Angela Cardinal | 15258 88th Ave Ne | Kenmore, WA 98028 |
| Cari J Wroblewski | 2008 W Earli Dr | Phoenix, AZ 85015 |
| Caribbean Royalty Mortgage Corporation | 1200 ROYAL PALM BEACH BLVD | Royal Palm Beach, FL 33411 |
| CARIMEX  CORPORATION (USA) INC | 5736 N. TRYON STREET NO. 211 | CHARLOTTE, NC 28213 |
| Carina L Quijano | 10020 Stratford Oak Court #923 | Tampa, FL 33624 |
| CARINA QUIJANO | 9109 W HILLSBOROUGH AVE #J-210 | TAMP, FL 33615 |
| Carissa L Jonas | 2150 E Bell Rd #1058 | Phoenix, AZ 85022 |
| Carl Avans Russell | 12020 Birchview Dr | Clinton, MD 20735 |
| Carl B Melby | 443 S York Road | Elmhurst, IL 60126 |
| Carl Cali | 5860 WEST HIGGINS AVENUE 2ND FLOOR Suite 201 | CHICAGO, IL 60630 |
| CARL DAY | 4301 KAYTLAIN AVE | BAKERSFIELD, CA 93313 |
| Carl Griffin | 12221 Beach Blvd. Ste 1P | Garden Grove, CA 92841 |
| Carl Griffin | 7710 MENAUL NE STE A | ALBUQUERQUE, NM 87110 |
| Carl H Larson | P.O. Box 684 | Del Mar, CA 92014 |
| CARL HOWARD | 900 S. WICKHAM ROAD | MELBOURNE, FL 32904 |
| Carl John Macuiba | 3610 Country Club | Gurnee, IL 60031 |
| CARL MACUIBA | 3610 COUNTRY CLUB | GURNEE, IL 60031 |
| CARL MAEDA | 4146 MT. ALIFAN PL. #C | SAN DIEGO, CA 92111 |
| CARL MELBY | 443 SOUTH YORK ST. | ELMHURST, IL 60126 |
| CARL MELVILLE | 513 LUPINE WAY | OCEANSIDE,CA 92057 |
| CARL OWEN | 8512 SAPPHIRE ST | RANCHO CUCAMONGA, CA 91701 |
| Carla McAloney | 641 S Front Royal Dr Ive | Tucson, AZ 85710 |
| Carla Weber | 7721 E Fairmount St | Tucson, AZ 85715 |
| CARLEEN  SMITH | 12755 LANDMARK AVE. | VICTORVILLE, CA 92392 |
| CARLO  LOPEZ | 67115 GARBINO RD. | CATHEDRAL CITY, CA 92234 |
| CARLOS  LEAL | 4762 EAST KAVILAND AVENUE | FRESNO, CA 93725 |
| CARLOS  ESPINOZA | 2223 S. BAKER STREET | SANTA ANA, CA 92707 |
| CARLOS  GONZALES | 643 DOREEN COURT | UPLAND, CA 91786 |
| Carlos  REYES | 25781 Daphine Court | MORENO VALLEY, CA 92553 |
| Carlos A Calderon | 945 Calexico St | Calexico, CA 92231 |
| Carlos A Lerma | 68535 Ramon Rd Ste B 103 | Cathedral City, CA 92234 |
| Carlos Alfredo Duran | 16220 N. 7th St. Apt. 3037 | Phoenix, AZ 85022 |
| Carlos Andres Lerman | 11999 Katy Freeway Suite 620 | Houston, TX 77079 |
| CARLOS CARRILLO | 3852 E. Grande Ave | POMONA,CA 91766 |
| CARLOS CENICEROS | 14208 Biola Avenue | LA MIRADA, CA 90638 |
| CARLOS CERVANTES | 965 E. 7TH ST | POMONA, CA 91766 |
| Carlos Christian Estrada | 2295 MARYSA KATHRIN ST | CORONA, CA 92882 |
| Carlos Christopher Conde | 7801 - 88th Ave #97 | Pleasant Prairie, WI 53158 |
| CARLOS CORONA | 320 E CHERRY AVE | LOMPOC, CA 93436 |
| Carlos D Cardona | 204 N Alvernon Way | Tucson, AZ 85711 |
| Carlos Eduardo Marquez | 7011 Clearwater Dr | Plainfield, IL 60586 |
| Carlos ESTUPINIAN | 11235 Covello Street | LOS ANGELES, CA 91352 |
| Carlos Felipe Navarrete | 2231 Sparrow Hawk Court | Grand Prairie, TX 75052 |
| CARLOS FRANCISCO PEREZMEZA | PO BOX 367474 | BONITA SPRINGS, FL 34136 |
| Carlos G Regalado | 254 North Ave | Hillside, NJ 07205 |
| Carlos Gabriel Harper | 5445 W Reno Blvd #1001 | Las Vegas, NV 89118 |
| CARLOS GONZALES | 920 SMOKETREE DR. | EL CENTRO, CA 92243 |
| carlos GRIFFITH | 510 n maryland ave #308 | GLENDALE, CA 91206 |
| CARLOS GUZMAN | 305 W OLIVE AVE #4 | REDLANDS, CA 92373 |
| Carlos Herrera | 3587 Morning Glory Dr | Castle Rock, CO 80109 |
| CARLOS HERRERA | 3587 MORNING GLORY DR | CASTLE ROCK, CO 80109 |
| CARLOS J RODRIGUEZ | 1108 WEST CAMBRIDGE AVENUE | FRESNO, CA 93705 |
| CARLOS JACOBS | 2001 E. 21ST ST #324 | SIGNAL HILL, CA 90806 |
| Carlos Javier Barrera | 137 S BENTSEN PALM DR | MISSION, TX 78572 |
| Carlos L Depano | 462 Wakeview Drive | Orange Park, FL 32065 |
| CARLOS LOPEZ | 449 EVANS STREET | SAN JACINTO, CA 92583 |
| CARLOS M CLAYBURN | 901 SPILLWAY DR | LA CROSSE, WI 54603 |
| CARLOS M DE LA TORRE | 5303 REDFIELD LN | TAMPA, FL 33624 |

| | | |
|---|---|---|
| CARLOS MALDONADO | 324 BLACKSHEAR AVE | LOS ANGELES, CA 90022 |
| CARLOS MARISCAL | 567 SAGEBRUSH STREET | IMPERIAL, CA 92251 |
| Carlos Marquez | 8605 Shagbark Ct Apt 3e | Orland Park, IL 60462 |
| carlos MARTINEZ | 16541 saddleback ln | MORENO VALLEY, CA 92551 |
| Carlos Marvel Clayburn | 901 Spillway Dr | La Crosse, WI 54603 |
| CARLOS OLIVAS | 1016 SYCAMORE CT. | IMPERIAL, CA 92251 |
| CARLOS OROZCO | 6638 BROADWAY AVE | WHITTIER, CA 90606 |
| CARLOS PADILLA | 123 NORTH D STREET SUITE C | MADERA, CA 93638 |
| CARLOS PARRA | 710 S RAIT ST | SANTA ANA, CA 92703 |
| CARLOS RAMIREZ | 2481 E. MISSION AVE. | ESCONDIDO, CA 92027 |
| CARLOS RENDON | 7126 BENNINGTON AVE | PICO RIVERA, CA 90660 |
| CARLOS RIOS | 5116 E PINE AVE | FRESNO, CA 93727 |
| CARLOS RODRIGUEZ | 508 COVINGTON TERRACE | LEESBURG, VA 20176 |
| CARLOS ROSADO | 21351 PAHUTE ROAD | APPLE VALLEY, CA 92308 |
| Carlos Rubio | 5435 Kester Avenue A Pt. #204 | Sherman Oaks, CA 91411 |
| Carlos S Ledesma-Livas | 2534 Parkcrest Way | Roseville, CA 95747 |
| CARLOS SANCHEZ | 3144 E. AVE Q-15 | PALMDALE, CA 93550 |
| Carlos TORRES | 2152 Abbot Avenue | PITTSBURG, CA 94565 |
| CARLOS ULLOA | 930 VERANO DRIVE | CHULA VISTA, CA 91910 |
| Carlos V Felix | 1300 North Saddle Court | Gilbert, AZ 85233 |
| CARLOS VASQUEZ | 183 H STREET | BRAWLEY, CA 92227 |
| CARLOS VELAZQUEZ | 550 EDNA WAY | VISTA, CA 92083 |
| carlos YUBETA | 23640 casa bonita ave | CANYON LAKE, CA 92587 |
| CARLOS ZAMORA | 9151 CIELITO STREET | RANCHO CUCAMONGA, CA 91701 |
| Carlos/Esmeralda Chavez RIVAS | 9146 Tobias Ave. #10 | LOS ANGELES, CA 91402 |
| Carlos/Estella SERRANO | 13083 Pinney St. | LOS ANGELES, CA 91331 |
| Carlos/Maria MENDOZA | 2072 E. 103rd St. | LOS ANGELES , CA 90002 |
| CARLOTTA SIERRA | 4871 RAMONA PL | ONTARIO , CA 91762 |
| CARLSMITH BALL LLP | PO BOX 656 | HONOLULU, HI 96809-0656 |
| CARLTON HOME MORTGAGE LLC | 112 SOUTH MAIN STREET | LINDEN, AL 36748 |
| CARLTON WELLS | 517 S. WOOD ST | SANTA ANA, CA 92703 |
| Carly R Rees | 3926 Ne 5th Place | Renton, WA 98056 |
| CARLY REES | 500 108TH AVE NE #2300 | BELLEVUE, WA 98004 |
| CARMAC INDUSTRIES INC. | 214 TOWN CENTER PARKWAY NO. B | SANTEE, CA 92071 |
| CARMEL IAMMARINO | 4792 ARIZONA ST. #211 | SAN DIEGO, CA 92116 |
| CARMELINA RODRIGUEZ | 3327 LAS FLORES BLVD. | LYNWOOD, CA 90262 |
| CARMELITA C. PASAGUI | 1642 MORGAN STREET | MOUNTAIN VIEW, CA 94043 |
| CARMELO ANAYA | 2138 S. PLEASANT PLACE | ONTARIO, CA 91761 |
| CARMELO PALMERI | 724 N 4TH ST | MONTEBELLO, CA 90640 |
| CARMEN MARCIAL | 6702 SWIFTFALLS WAY | BAKERSFIELD, CA 93313 |
| CARMEN MIRANDA | 11243 SENDA LUNA LLENA | SAN DIEGO, CA 92130 |
| Carmen SANCHEZ | 21940 Isatis Avenue | APPLE VALLEY, CA 92307 |
| Carmen Akins Powell | 4950 Shipp Rd | Powder Springs, GA 30127 |
| CARMEN DI PADOVA | 32119 CORTE SOLEDAD | TEMECULA,CA 92592 |
| Carmen I Oliveras | 82 Shippan Ave 3rd Floor | Stamford, CT 06902 |
| Carmen Maria Rosado | 9900 Riverside Drive Apt 107 | Coral Springs, FL 33071 |
| Carmen R Fernandez | 1049 Nodding Pines Way | Casselberry, FL 32707 |
| Carnation & Company, Inc. | 2435 N. Central Expy. #235 | Richardson, TX 75080 |
| Carnegie Financial Group Inc | 150 East Main Street Plaza Building 3rd Floor | Carnegie, PA 15106 |
| Carol A Kantor | 4688 Suburdan Pines Drive | Lake Worth, FL 33463 |
| Carol A Novajosky | 128 N Main St | Shavertown, PA 18708 |
| Carol ALEX | 18197 Sundowner Way Unit 807 | SANTA CLARITA, CA 91387 |
| Carol Ann Craw | 128 Magnolia Ct | Canton, MI 48187 |
| Carol Ann McManus | PO BOX 23822 | San Diego, CA 92193-3822 |
| Carol Barbara Desilva | P.O. Box 1521 | North Fork, CA 93643 |
| CAROL DANN | 21 WINDING WAY | WARREN, NJ 07059 |
| CAROL DATARAM | 27000 PINE TRAIL CT. | BONITA SPRINGS,FL 34135 |
| Carol E Winters | 122 Cherrington Rd | Westerville, OH 43081 |
| Carol G Cable | 15716 Summer Ridge | Chesterfield, MO 63017 |
| Carol L Obrien | 17225 Coyote Lane | Anderson, CA 96007 |
| Carol Lyn Mattull | 4814 Werner Rd | High Ridge, MO 63049 |
| Carol M Gines | 2111 Brandywine Rd #938 | West Palm Beach, FL 33409 |
| Carol M Tricarico | 70 A Irving Ave | Deer Park, NY 11729 |
| Carol O Bybee | 1600 N Wilmot #172 | Tucson, AZ 85712 |
| carol PARSZIK | 2632 e 1st st | LONG BEACH, CA 90803 |
| CAROL RENTERIA | 319 STAGE COACH ROAD | OCEANSIDE, CA 92057 |

| | | |
|---|---|---|
| CAROL SUTTON | 103 BLUEBIRD DRIVE | STEPHENS CITY, VA 22655 |
| carol TURVY | 476 goldenwest pl | ARROYO GRANDE, CA 91761 |
| carol WARD | 172 e lincoln ave | POMONA, CA 91767 |
| CAROL WOLD | 2667 JOHN STREET | RIVERSIDE, CA 92503 |
| Carola Lemming Turnipseed | 2628 County Road 316 | Lexington, TX 78947 |
| CAROLE A. HOPKINS | 111 E. CHESTNUTS ST. UNIT 17G | CHICAGO, IL 60611 |
| CAROLE COLLETT - WHEELER | 4601 NE 77TH AVE., SUITE 100 | VANCOUVER, WA 98662 |
| Carole D Duzich | 344 Seville Blvd | Sayville, NY 11782 |
| CAROLE ORLEN | 14435 HWY 67 | LAKESIDE, CA 92040 |
| Carolina Area Residential Equity Mortgage | 119 N Goose Creek Blvd Suite K | Goose Creek, SC 29445 |
| Carolina Equity Services Inc | 1121 Pemberton Hill Road | Apex, NC 27502 |
| CAROLINA GIARGIA | 8169 RESEDA BLVD#304C | NORTHRIDGE, CA 91324 |
| CAROLINA HOMEOWNERS UNION LLC | 5000 THURMOND MALL SUITE 304 | COLUMBIA, SC 29201 |
| Carolina Lending Authority Inc | 21 3rd Street SW | Hickory, NC 28602 |
| Carolina Lending Group LLC | 904 I S New Hope Rd | Gastonia, NC 28054 |
| Carolina Loan Specialists LLC | 4700 Falls of Neuse Road STE 340 S.Tower | Raleigh, NC 27609 |
| Carolina Mortgage Group, Inc | 230 W. Millbrook Rd | Raleigh, NC 27609 |
| CAROLINA MORTGAGE PROFESSIONAL | 4193 HAYWOOD ROAD | MILLS RIVER, NC 28742 |
| Carolina Trust Bank | PO Box 308 | Lincolnton, NC 28093 |
| Carolina's Premier Mortgage Corporation | 24029 Fahleh Cove | Tega Cay, SC 29708 |
| Caroline B Sokol | 1839 S Alma School Rd Ste 270 | Mesa, AZ 85210 |
| Caroline D Coan | 3752 W Butterfly Ln | Tucson, AZ 85742 |
| Caroline Laura Liebert Murphy | 3597 W. Lenihan Ln | Tucson, AZ 85742 |
| Caroline R Earwood | 9901 N Oracle Rd #3108 | Oro Valley, AZ 85737 |
| Carolyn Anne Briestensky | 5914 N. 33rd St | Paradise Valley, AZ 85253 |
| Carolyn CALVO | 23236 Faisan Court | SANTA CLARITA, CA 91355 |
| CAROLYN CANTERMAN | 14070 E CAMINO CARTAMO | TUCSON, AZ 85749 |
| CAROLYN CARMAN | 629 6TH AVENUE | EDWARDS,WA 98020 |
| Carolyn Cotina Brockington | 12701 Windy Pines Way, #107 | Pineville, NC 28134 |
| CAROLYN D. SIEGEL | 1004 EVERGREEN DRIVE | CAROL STREAM, IL 60188 |
| Carolyn Denise Fisher | 1218 E El Parque Dr | Tempe, AZ 85282 |
| Carolyn Elizabeth Canterman | 14070 E Camino Cartamo | Tucson, AZ 85749 |
| CAROLYN FLETCHER | 107 N WALNUT | OSCEOLA, AR 72370 |
| Carolyn Griffin | 14533 W. Banff Ln | Surprise, AZ 85379 |
| Carolyn J Damratowski | 6601 Martin France Circle #3B | Tinley Park, IL 60477 |
| Carolyn J Whitcher | 7200 E Desert Moon Loop | Tucson, AZ 85750 |
| Carolyn J.T. Wilson | 2845 Foxhall Dr W | West Palm Beach, FL 33417 |
| Carolyn L. Lutz | 6443 El Sendero Po Box 2521 | Carefree, AZ 85377 |
| Carolyn Leary Bobb | 7309 Wildwood Drive | Takoma Park, MD 20912 |
| Carolyn Lorraine Kemp | 1490 W Brian Lane | Porterville, CA 93257 |
| Carolyn Louise Munsch | 14719 S Wyandotte Dr | Olathe, KS 66062 |
| Carolyn Lowry | 4 Jonathan Ave | Hicksville, NY 11801 |
| CAROLYN LUTZ | 17015 NORTH SCOTTSDALE ROAD, #325 | SCOTTSDALE, AZ 85255 |
| CAROLYN PRIEST | 2136 FRANKLIN ST. | COLUMBUS, IN 47201 |
| Carolyn Rose Castaneda | 5950 N Ilene Place | Tucson, AZ 85741 |
| CAROLYN WASHINGTON | 20521 SYLVANWOOD AVE | LAKEWOOD, CA 90715 |
| Carpathia Financial | 3700 E. Yosemite Drive | Salt Lake City, UT 84109 |
| CARR CRHP CA PROPERTIES LLC | PO BOX 642957 | PITTSBURGH, PA 15264 |
| CARRANZA CLEANING SERVICES | 9507 DIAMOND BRIDGE AVE | LAS VEGAS, NV 89166 |
| CARRANZA FINANCIAL LLC | 2020 W Indian School Rd Ste D 15 | Phoenix, AZ 85015 |
| CARRI SMITH | 23528 SAN FERNANDO RD #1 | NEWHALL, CA 91321 |
| CARRI SMITH | 2754 ARIANE DR. #121 | SAN DIEGO, CA 92117 |
| Carrie Ann Matt | 3517 Indigo | Roseville, MI 48066 |
| Carrie Endicott | N2274 Holy Hill Dr | Greenville, WI 54942 |
| Carrie J Cullen | 4186 Swindon Hill | Richfield, WI 53076 |
| Carrie L Ewald | 620 Kossow Rd | Waukesha, WI 53186 |
| Carrie Mellon | Po Box 883 | Carefree, AZ 85377 |
| Carrington Mortgage And Consulting LLC | 25622 Den Trail | South Bend, IN 46628 |
| CARRINGTON MORTGAGE CONSULTAN | 285 FOREST GROVE DR STE 208 | PEWAUKEE, WI 53072 |
| CARROL SMITH | 660 EAST 8TH STREET | UPLAND, CA 91786 |
| Carroll Mortgage, Inc. | 1250 N. Mountain Rd. | Harrisburg, PA 17112 |
| CARROLTON-FARMERS BRANCH ISD | 4411 NORTH CENTRAL EXPRESSWAY | DALLAS, TX 75205 |
| Carson Capital LLC | 501 Woodridge Court | Glen Dale, WV 26038 |
| Carson Valley Mortgage | 1653 LUCERNE SUITE D | MINDEN, NV 89423 |
| Carter Campbell Financial LLC | 236 Wells Rd | Doylestown, PA 18901 |
| Carter Lending Inc | 741 Dunn Rd | Hazelwood, MO 63042 |

| | | |
|---|---|---|
| CARTER MOE | P.O. BOX 2978 | FALLBROOK, CA 92088 |
| CARTERET MORTGAGE CORPORATION | 504 Route 130 N. | Cinnaminson, NJ 8077 |
| Carteret Mortgage Corporation | 725 Saint Andrews Blvd. | Laplace, LA 70068 |
| CARTERET MORTGAGE CORPORATION | 2035 Regency Rd. #6 | Lexington, KY 40509 |
| Carteret Mortgage Corporation | 81 Middle Street | Concord, MA 1742 |
| CARTERET MORTGAGE CORPORATION | 6211 CENTREVILLE RD SUITE 800 | CENTREVILLE, VA 20121 |
| CARTER-WALLACE INC | 421 MAIN ST | ST JOSEPH, MI 49085 |
| CARTRIDGE WORLD | 4190 OLD MILTON PARKWAY,SUITE 2L | ALPHARETTA, GA 30005 |
| CARTRIDGE WORLD | 2620 W. MICHIGAN | KALAMAZOO, MI 49006 |
| CARTRIDGE WORLD | 2839 BRETON RD. SE | GRAND RAPIDS, MI 49512 |
| Carver Financial | 950 West 17th Street F | Santa Ana, CA 92706 |
| CARY  TAMURA | 37 CALLE BAHIA | SAN CLEMENTE, CA 92672 |
| Cary Frank Flanders | 8031 N 12th Ave | Phoenix, AZ 85021 |
| CARY FREEBURG | 31717 STANTON TRAIL | CANNON FALLS, MN 55009 |
| CARY GOMEZ | 7363 E. Florence Ave. | Downey, CA 90240 |
| CARY MOORE | 103 OLD COURT ROAD SUITE A | PIKESVILLE, MD 21208 |
| Carya Viola Holmes | 870 Foxworth Blvd #205 | Lombard, IL 60148 |
| CASA ADOBE CORPORATE PARK LIMITE | 3900 E VIA PALOMITA | TUCSON, AZ 85718 |
| Casa America Mortgage LLC | 124 Timber Creek | Cordova, TN 38018 |
| CASA BELLA REALTY & MORTGAGE, INC | 12707 HIGH BLUFF DRIVE #200 | SAN DIEGO, CA 92130 |
| Casa Bella Realty and Mortgage Co | 6405 Avenida Christina | Santa Fe, NM 87507 |
| CASA BLANCA MORTGAGE INC | 21700 OXNARD STREET SUIE 600 | WOODLAND HILLS, CA 91637 |
| CASA HIPOTECARIA INC | 795 HAMMOND DRIVE STE 710 | ATLANTA, GA 30328 |
| CASA MIA LOAN SERVICES | 2851 S PARKER RD SUITE 1240 | AURORA, CO 80014 |
| Casa Mortgage, LLC | 727 East 24th Street Suite 1 | Ogden, UT 84401 |
| Casablanca Associates Inc | 230 E HOLT BLVD | ONTARIO, CA 91761 |
| Casablanca Financial, Inc. | 2323 S. Troy St B4-240 | Aurora, CO 80014 |
| Casablanca Mortgage Corp of South Florida | 2500 NW  107 Avenue Suite 102 Colonial Bank Buildin | Doral, FL 33172 |
| Casalina Mortgage Inc | 2760 W Atlantic Blvd | Pompano Beach, FL 33069 |
| Casamerica Realtors Inc | 970 West 17th Street Suite F | Santa Ana, CA 92706 |
| CASANDRA R.EDWARDS | 244 FORESTERIA DR., | WESTPALM BEACH,FL 33403 |
| Casas Loans Corp | 1011 CAMINO DEL RIO SOUTH STE 420 | SAN DIEGO, CA 92108 |
| CASBN Investments Inc | 345 GELLERT BLVD STE A | DALY CITY, CA 94015 |
| Cascade Capital Funding LLC | 4141 Embassy Dr | Grand Rapids, MI 49546 |
| Cascade Financial And Co Inc | 19132 Chemille Dr | Lutz, FL 33558 |
| Cascade Lending Group Inc | 9600 SW Oak St Suite 560 | Portland, OR 97223 |
| CASCADE MORTGAGE GROUP LLC | PO BOX 640 | WELCHES OR  97067-0640 |
| Cascade Mortgage Inc | 2801 Hennepin Ave SO Suite 200 | Minneapolis, MN 55408 |
| Cascade Pacific Mortgage Co, Inc. | 1321 14th Ave. | Longview, WA 98632 |
| Cascade Residential Mortgage Inc | 10250 SW Greenburg Road Ste 217 | Portland, OR 97223 |
| Cascadia Mortgage LLC | 611 4th Ave #202 | Kirkland, WA 98033 |
| CASE FINANCIAL SERVICES LLC | 149 Durham Rd Suite 27 | Madison, CT 6443 |
| CASEY BODINE | 405 QUEBEC STREET | DENVER, CO 80220 |
| CASEY BODINE | 344 S CLARKSON STREET | DENVER, CO 80209 |
| Casey D Moore | 134 Prosperity Ct | Angier, NC 27501 |
| Casey L Slay | 1301 Hollowcreek #1 | Austin, TX 78704 |
| Casey Lynn Bodine | 405 Quebec St | Denver, CO 80231 |
| Casey Marie Busch | 1013 S Linwood Ave | Baltimore, MD 21224 |
| CASEY SLAY | 1500 E RIVERSIDE # 809 | AUSTIN, TX 78741 |
| CASEY SMITH | 41841 ASTEROID WAY | TEMECULA, CA 92592 |
| Cash Flow Inc | 121 INNOVATION STE 200 | IRVINE, CA 92617 |
| CASH JONES | 38712 Annette Avenue | PALMDALE,CA 93551 |
| CASHIERS MORTGAGE SERVICES INC | 171 HIGHWAY 107 NORTH SUITE D | CASHIERS, NC 28717 |
| CASITA MORTGAGE LLC | 9039 S DREA LANE | TEMPE, AZ 85284 |
| Caspian Mortgage LLC | 8945 Aztec Drive | Eden Prairie, MN 55347 |
| CASSANDRA DRAKE | 26050 BALANCIN WAY | MORENO VALLEY, CA 92551 |
| Cassandra T Sandoval | 1148 Howell Avenue | Las Cruces, NM 88005 |
| Cassie Marrie Ramirez | 39445 Basalt Ct. | Palmdale, CA 92551 |
| Cassius Inc | 351 Radio Park Drive | Richmond, KY 40475 |
| CASSLE & ASSOCIATES, INC. | 10164 Harmony Drive | Interlochen, MI 49643 |
| Cassoway Properties LLC | 11631 Renaissance View Ct | Tampa, FL 33626 |
| CASTALANO'S | 7881 MAIN ST | HOUMA, LA 70360 |
| Castle And Cooke Mortgage LLC | 6119 Ridgeview court ste 300 | Reno, NV 89509 |
| CASTLE FUNDING GROUP, L.C. | 1284 WEST FLINT MEADOW DRIVE STE C | KAYSVILLE, UT 84037 |
| CASTLE FUNDING LLC | 140 CAPTAIN THOMAS BLVD STE 117 | WEST HAVEN, CT 6516 |
| Castle Home Mortgage Corp | 1600 Rt 22 East | Union, NJ 7083 |
| Castle Investment Group Inc | 18725 E. Gale Avenue #220 | City Of Industry, CA 91748 |
| CASTLE INVESTMENT INC | 830 N. MAIN SUITE 200 | PUEBLO, CO 81003 |

| | | | |
|---|---|---|---|
| Castle Management/Mortgage Division | 12503 Kluge Rd | Cypress, TX 77429 | |
| Castle Mortgage Co | 629 West Centerville Road Suite 210 | Garland, TX 75041 | |
| Castle Mortgage Company Inc | 9380 McKnight Road Ste 206 | Pittsburgh, PA 15237 | |
| CASTLE MORTGAGE CORP IN | 6602 E 75TH STREET | INDIANAPOLIS, IN 46250 | |
| Castle Mortgage Corp. | 34 Jerome Ave. Suite 114 | Bloomfield, CT 6002 | |
| Castle Mortgage Group LLC | 2545 Bluffton Drive | Jacksonville, FL 32224 | |
| CASTLE MORTGAGE OF AMERICA INC | 100 W MAIN ST PO BOX 140 | WEYAUWEGA, WI 54983 | |
| Castle Peak Investment Group | 4961 Santa Anita Ave Ste K | Temple City, CA 94780 | |
| CASTLE PINES MORTGAGE, LLC | 9457 S UNIVERSITY BLVD SUITE 270 | HIGHLAND RANCH, CO 80126 | |
| CASTLE ROCK FINANCIAL SERVICES LLC | 568 W 800 N STE 204 | OREM, UT 84057 | |
| Castle Rock Funding | 4833 Front ST Unit B 242 | Castle Rock, CO 80104 | |
| Castle Rock Mortgage | 150 Broadhollow Rd. #302 | Melville, NY 11747 | |
| Castle Rock Mortgage, LLC | 6415 Hwy 10 NW Suite 109 | Ramsey, MN 55303 | |
| CASTLE, MEINHOLD & STAWIARSKI | 999 18TH STREET SUITE 2201 | DENVER, CO 80202 | |
| Castlebrook Lending Inc | 3911 Mid Rivers Mall Drive | St Peters, MO 63376 | |
| Castlerock Investment Group LLC | 10101 Southwest Freeway Suite 370 | Houston, TX 77074 | |
| CASTLEROCK MORTGAGE GROUP OF L | 4530 BARKSDALE BLVD #C | BOSSIER CITY, LA 71112 | |
| Castlestone Mortgage Services LLC | 8555 N River Road Suite 150 | Indianapolis, IN 46240 | |
| CASTLETON CARTRIDGE WORLD | 5969 E. 82ND ST. | INDIANAPOLIS, IN 46250 | |
| Castlewood Home Loans LLC | 12835 E Arapahoe Rd Suite 450 Tower 1 | Englewood, CO 80112 | |
| Castro Ped Rayray Jr. | 7280 Tait Street | San Diego, CA 92111 | |
| Casulla Corporation | 1635 Sweetwater Road Ste D | National City, CA 91950 | |
| Caswell M Jones Jr | 2114 Ivy Cove | Katy, TX 77042 | |
| Catalina Capital LLC | 2720 East Oakland Park Blvd Suite 106 | Fort Lauderdale, FL 33306 | |
| Catalina Mendez | 7344 MAGNOLIA AVE SUITE 140 | RIVERSIDE, CA 92504 | |
| CATALINA VILLANUEVA | 1913 HOBART AVENUE | BRONX, NY 10461 | |
| Catalyst Investment Solutions, Inc | 12362 Beach Blvd Ste 22 | Stanton, CA 90680 | |
| Catapult Mortgage Inc. | 15951 Los Gatos Blvd. Ste 1 | Los Gatos, CA 95032 | |
| CATAWBA COUNTY REGISTER OF DEED | P.O.BOX 65 | NEWTON, NC 28658 | |
| Catawba Valley Mortgage Corp | 716 4th St SW | Hickory, NC 28602 | |
| Cathay Mortgage Lending Group | 941 LAKE BALDWIN LN | Orlando, FL 32814 | |
| Cathedral Lake Mortgage Inc. | 11200 Stillwater Boulevard N. # 107 | Lake Elmo, MN 55042 | |
| CATHERINE  LEEKER | 7175 SCARVAN RD. | YUCCA VALLEY, CA 92284 | |
| Catherine A Rogers | 2201 Alta Vista Dr | Waukegan, IL 60087 | |
| Catherine Bernadette Thiel | 455 E Windsor Dr | Gilbert, AZ 85296 | |
| CATHERINE BISHOP | 1801 L STREET #417 | SACRAMENTO, CA 95814 | |
| Catherine C Graham | 651 Brackett Road | Rye, NH 3870 | |
| CATHERINE CABURNAY | 2316 FAIRBANKS AVENUE | NORFOLK, VA 23513 | |
| Catherine Dawn Day | 8505 E Bellvue Place | Tucson, AZ 85715 | |
| Catherine E. Phelan | 8990 Limonite Avenue | Riverside, CA 92509 | |
| CATHERINE FLANAGAN | 25402 GENTIAN AVENUE | MORENO VALLEY, CA 92551 | |
| Catherine Griffin | 12915 53rd Dr SE | Everett, WA 98208 | |
| CATHERINE HUNDRIESER | 20436 E. PALOMINO DR. | QUEEN CREEK, AZ 85242 | |
| Catherine I Corn | Po Box 3169 | Rancho Santa Fe, CA 92067 | |
| Catherine Kimberly Bakken | 21959 St Croix Trail N | Scandia, MN 55073 | |
| Catherine Louise Leo | 92 Chestnut St | Bethel, CT 06801 | |
| Catherine M Lobretto | 6660 Grant Street | Chino, CA 91710 | |
| Catherine Mary Hundrieser | 20436 E. Palomino Dr | Queen Creek, AZ 85242 | |
| Catherine Mary Young | 2319 36th St Se | Puyallup, WA 98374 | |
| CATHERINE P. HOWARD | 7711 SHALESTONE WAY | RENO, NV 89523 | |
| CATHERINE ROGERS | 2201 ALTA VISTA DRIVE | WAUKEGAN, IL 60087 | |
| Catherine Scott | 6071 Star Mesa Dr | Frisco, TX 75034 | |
| Cathleen Castellanos | 7119 S. Harding | Chicago, IL 60629 | |
| Cathleen STIBI | 9808 Keith Court | WINDSOR, CA 95492 | |
| Cathy Ann Yaninek | 2374 Jeanette Way | Colorado Springs, CO 80915 | |
| Cathy D Pitts | 554 Smithridge Park | Reno, NV 89502 | |
| CATHY GIGANTINO | 273 CENTER STRET APT A4 | WEST HAVEN, CT  06516 | |
| Cathy H Johnson | 6443 W 83rd PL | Arvada, CO 80003 | |
| Cathy Lynn Naslund | 551 Hazel Dell Way | San Jose, CA 95129 | |
| Cathy Mary Philomena Gigantino | 273 Center St, #a4 | West Haven, CT 06516 | |
| Catlin Capital Inc. | 1711 Broadway Street | Vancouver, WA 98663 | |
| Catoctin Mortgage LLC | 7514 Diplomat Drive Suite 101 | Manassas, VA 20109 | |
| CATRIDGE WORLD | 862 EAT FORT UNION BLVD. | MIDVALE,UTAH 84047 | |
| Catrina Y Lassiter | 3728 E Monterosa | Phoenix, AZ 85018 | |
| CATRON & ASSOCIATES, INC. | 8613 N. STAR GRASS DR. | TUCSON, AZ 85742-4131 | |
| CATRON APPRAISALS | 8096 N SUWANNEE DR. | TUCSON, AZ 85741 | |
| CATTLEMENS MORTGAGE | 4008 N. 15TH AVENUE | PHOENIX, AZ 85015 | |

| | | |
|---|---|---|
| Cayetano Gamboa | 5415 N McColl | McAllen, TX 78504 |
| Caza Financial Inc | 660 North Diamond Bar Blvd Ste 204 | Diamond Bar, CA 91765 |
| CB & D CORP | 730 RANKIN RD NE | ALBUQUERQUE, NM 87107 |
| CB Mortgage Group, Inc. | 141 NE Third Avenue # 303 | Miami, FL 33130 |
| CB&D Corp | 1650 University Blvd NE STE 5-100 | Albuquerque, NM 87102 |
| CB&D Corp (dtd 1/_/06) | 730 Rankin Road NE | Albuquerque, NM 87107 |
| CBA Mortgage | 8700 Commerce Park Dr | Houston, TX 77036 |
| CBB, Inc. | 20400 Ecorse Road | Taylor, MI 48180 |
| CBC INNOVIS, INC | PO BOX 535595 | PITTSBURGHM PA 15253-5595 |
| CBC Mortgage and Financial Services LLC | 804 Stone Creek Parkway Ste 6 | Louisville, KY 40223 |
| CBEYOND COMMUNICATIONS | P.O. BOX 050326 | LOS ANGELES, CA 90074-0326 |
| CBEYOND COMMUNICATIONS #13826 | P.O. BOX 848432 | DALLAS, TX 75284-8432 |
| CBEYOND COMMUNICATIONS #31427 | P.O BOX 848432 | DALLAS, TX 75284-8432 |
| CBEYOND ONLINE #60225 | P.O. BOX 050326 | LOS ANGELES, CA 90074-0326 |
| CBKC TITLE & ESCROW | 700 NE RD NIZE RD STE 200 | BLUE SPRINGS, MO 64014 |
| CBP Mortgage Inc. | 1120 NASA PKWY STE 312 | HOUSTON TX 77058-3366 |
| CBS MORTGAGE PROFESSIONALS INC | 6099 Hollywood Blvd Ste A | Hollywood, FL 33024 |
| CBS SETTLEMENT SERVICES | 28000 VAN DYKE | WARREN, MI 48093 |
| CBSK FINANCIAL GROUP (MH) | 380 NORTH 8TH STREET STE 15 | EL CENTRO, CA 92243 |
| CBSK FINANCIAL GROUP INC | 30211 AVENIDA DE LAS BANDERAS SUITE 200 | RANCHO SANTA MARGARITA, CA 92691 |
| CBSK Financial Group Inc. | 5312 West 95th St | Oak Lawn, IL 60453 |
| CC Lending, Inc. | 8808 Mission Drive #102 | Rosemead, CA 91770 |
| C-Cess (Success) Mortgage Corporation | 10001 W. Roosevelt Road Suite 203 | Westchester, IL 60153 |
| CCH MORTGAGE SERVICES INC | 1441 N. Lake View Dr | Lake Palo Piento, TX 76484 |
| CCHL&F INC | 1939 Warner Road Suite A | SANTA FE, NM 87505 |
| CCI Mortgage | 15322 CENTRAL AVE | CHINO, CA 91710 |
| CCJMSC Holdings LLC | 580 N Main Ste 150 | Logan, UT 84321 |
| CCSF LLC | 1050 E. FLAMINGO ROAD SUITE 237N | LAS VEGAS, NV 89119 |
| CD Adams Financial Group LLC | 625 North Euclid Ave Suite 231 | St Louis, MO 63108 |
| CD Capitol Group Inc | 1107 Summit Avenue Suite 3 | Plano, TX 75074 |
| CD Lending LLC | 13984 W Bowles Ave Ste 102 | Littleton, CO 80127 |
| CD Marketing, Inc. | 3463 Blake Street Suite 250 | Denver, CO 80205 |
| CD MORTGAGE LLC | 9209 ADMIRAL LOWELL PLACE NE | ALBUQUERQUE, NM 87111 |
| CDH Capital Investment Group LLC | 1278 FM 407 Suite 109 | Lewisville, TX 75077 |
| CDK-USA Mortgage | 980 N Michigan Ave. Suite 1370 | Chicago, IL 60611 |
| CDK-USA mortgage | 272 E Deerpath Lane | Lake Forest, IL 60045 |
| CDM INC | 2021 Hope Mills Road | FAYETTEVILLE, NC 28304 |
| CDW DIRECT, LLC | P.O. BOX 75723 | CHICAGO, IL 60675-5723 |
| CE Mortgage of S FL LLC | 48 Osceola St | Stuart, FL 34994 |
| CE MORTGAGES AND INVESTMENT GR( | 400 SW 107 AVE STE 304 | MIAMI, FL 33174 |
| Cean Tukes | 94-1026 Mali Street | Waipahu, HI 76797 |
| CEBEL LANEVE | 9551 CARRISSA AVE | HESPERIA, CA 92345 |
| CECEILLA PETERSON | 27783 CAKKE DE LEON | ROMOLAND, CA 92585 |
| Cecilia Ana Cruz | 734 W Henderson Lane | Gilbert, AZ 85233 |
| Cecilia Ann Howard | 150 W Greenock Dr | Oro Valley, AZ 85737 |
| Cecilia Guillen | 2600 West Vereda De Gente | Tucson, AZ 85746 |
| Cecilia V Romo | 1317 N Placita De Al Mas | Tucson, AZ 85745 |
| Cedar Creek Mortgage | 2340 Wetlands Lane  Suite 101 | Sheridan, WY 82801 |
| CEDAR CREEK MORTGAGE LLC | 5202 SOUTH FREEWAY PARK DRIVE | OGDEN, UT 84405 |
| Cedar Creek Mortgage LLC | N96 W17695 Riversbend Cirle W Suite 101 | Germantown, WI 53022 |
| CEDAR CREST APPRAISALS | P.O. BOX 249 | NEWTON, CT 06470 |
| Cedar Funding Group, Inc. | 9500 Arena Dr.  Suite 101 | Largo, MD 20774 |
| CEDAR LENDING | 178 S VICTORY | BURBANK, CA 91502 |
| Cedar River Mortgage LLC | 23220 Maple Valley Hwy SE Suite 12 | Maple Valley, WA 98038 |
| Cedar River Mortgage LLC | 1130 140th Ave Ne STE 12 | Bellevue, WA 98005 |
| CEDAR TREE REAL ESTATE INC | 4501 E LA PALMA AVE STE 230 | ANAHEIM, CA 92807 |
| CedarStone Mortgage LLC | 1544 Sawdust Rd Suite 110 | The Woodlands, TX 77380 |
| CELCO Mortgage, L.P. | 709 N. Ware Road | Mcallen, TX 78501 |
| CELEBRATION LENDING CORPORATION | 1726 AUGUSTA DRIVE STE 133 | HOUSTON, TX 77057 |
| CELEBRATION MORTGAGE LLC | 720 CELEBRATION AVENUE SUITE 150 | CELEBRATION, FL 34747 |
| CELEBRITY MORTGAGE LLC | 200 PARK AVENUE SUITE 220 | FLORHAM PARK, NJ 7932 |
| Celeste Rhea Zamora | 13314 Lourmont St | Whittier, CA 90601 |
| Celeste S Ruelas | 3742 S Clark Avenue | Tucson, AZ 85713 |
| CELESTIAL, INC. | 2505 SE 11TH AVENUE, SUITE 264 | PORTLAND, OR 97202 |
| CELESTINO RODRIGUEZ | 9093 ELK GROVE VLVD STE 203 | ELK GROVE, CA 95624 |
| CELIA DIAZ | 3113 E. 19TH STREET | NATIONAL CITY, CA 91950 |
| CELIA GONZALEZ | 1413 W. 101ST STREET | LOS ANGELES, CA 90044 |

| | | |
|---|---|---|
| CELIA JARACUARO | 16840 LIATRIS LANE | MORENO VALLEY, CA 92557 |
| Celia VARGAS | 295 E. Montana St. | PASADENA, CA 91104 |
| Celia Yvonne Avendano | 2922 W Canada St | Tucson, AZ 85746 |
| Celina B Fickett | 9271 N. Thrush Ct | Tucson, AZ 85742 |
| Celina E Noriega | 225 W Hospitality Ln Ste 316 | San Bernardino, CA 92408 |
| Celina L Bradford | 704 Lakeside Dr | Winter Springs, FL 32708 |
| Celina Marie Murrieta | 441 S Sarnoff Dr | Tucson, AZ 85710 |
| Cellura Company, Inc | 26 Main Street | East Haven, CT 6512 |
| Celsius Mortgage LLC | 352 SW 193rd Avenue | Pembroke Pines, FL 33029 |
| Celso A Cons | 6620 W Redfield Rd | Glendale, AZ 85306 |
| CELSO LOMBOY | 6225 LEAF COURT | SAN DIEGO, CA 92114 |
| CELTIC FINANCIAL SERVICES, LLC | 3888 S SHERWOOD FOREST BLVD BLDG 1 | BATON ROUGE, LA 70816 |
| CELTIC MORTGAGE INC | 4425 MILITARY TRAIL SUITE 205 | JUPITER, FL 33458 |
| CEM FINANCIAL INC | PO Box 850891 | Braintree, MA 02185-0891 |
| Cendera Funding Inc | 8509 western hills boulevard 100 | Fort Worth, TX 76108 |
| CENICOLA-HELVIN ENTERPRISES | 3859 S VALLEY VIEW BLVD. # 4 | LAS VEGAS, NV 89103 |
| CENMARK MORTGAGE COMPANY | 2 WORLDS FAIR DRIVE SUITE 102 | SOMERSET, NJ 8873 |
| CENTAUR PACIFIC LTD | 7560 S COVE CIR | CENTENNIAL, CO 80122 |
| CENTENNIAL FINANCIAL SERVICES INC | 40 GALESI DRIVE | WAYNE, NJ 7470 |
| CENTENNIAL FUNDING INC | 18108 SW 139 PL | MIAMI, FL 33177 |
| CENTENNIAL LAKES II LLC | PO BOX 86 | MINNEAPOLIS, MN 55486-2659 |
| Centennial Lending Corp | 2771 Executive Park Dr Ste # 1 | Weston, FL 33331 |
| Centennial Mortgage | 7997 West Sahara #103 | Las Vegas, NV 89117 |
| Centennial Mortgage & Financial Services, | 6825 S. Galena St. #250 | Centennial, CO 80112 |
| Center City Lenders Inc | 7061 Grand National Drive Suite 131 | Orlando, FL 32819 |
| Center Financial Group Inc | 3384 Peachtree Road Ste 400 | Atlanta, GA 30326 |
| Center for Mortgage, Inc. | 277 University Ave. W  #24 | St. Paul, MN 55103 |
| Center One Mortgage Corp. | 4190 Telegraph Road | Bloomfield Hills, MI 48302 |
| CENTER ROAD VENTURES LLC | 280 TALCOTTVILLE RD | VERNON, CT 6066 |
| Centerpiece Mortgage LLC | 5401 E Van Buren Ste 1055 | Phoenix, AZ 85008 |
| Centerpoint Home Loans | 19502 E CIENEGA AVE | COVINA, CA 91724 |
| Centerpoint Mortgage Inc | 3508 Far West Blvd Ste 350 | Austin, TX 78731 |
| CENTERPOINT MORTGAGE LTD | 3017 N PRINCE BLDG B | CLOVIS, NM 88101 |
| CENTERPOINTE FINANCIAL INC | 100 N CITRUS ST STE 640 | WEST COVINA, CA 91791 |
| Centerpointe Financial Inc | 831 Coral Ridge Drive | Coral Springs, FL 33071 |
| CENTERPOINTE MORTGAGE SERVICES | 7110 SW FIR LOOP STE 210 | TIGARD, OR 97223 |
| Centerra Mortgage Corporation | 4200 E Skelly Dr  Ste 540 | Tulsa, OK 74135 |
| CENTEX CAPITAL CORP | 125 10 QUEENS BOULEVARD SUITE 314 | KEW GARDENS, NY 11415 |
| CENTRAL ALARM, INC | P.O. BOX 5506 | TUCSON, AZ 85703-0506 |
| CENTRAL CHOICE MORTGAGE, LLC. | 13900 E HARVARD AVE #200 | AURORA, CO 80014 |
| Central City Mortgage Inc | 8640 WHEELER AVE | FONTANA, CA 92335 |
| Central Coast Funding Inc | 3070 Gibney Ln | Fort Bragg, CA 95437 |
| CENTRAL COLORADO MORTGAGE, LLC. | 11495 COUNTY ROAD 251 | SALIDA, CO 81201 |
| CENTRAL FIDELITY MORTGAGE CORPO | 3835 PRESIDENTIAL PARKWAY SUITE 108 | ATLANTA, GA 30340 |
| CENTRAL FLORIDA ECU | 4601 SILVER STAR ROAD | ORLANDO ,FI 32508-5029 |
| CENTRAL FLORIDA HOME MORTGAGE C | 4420 S US HWY 27 STE 7 | Clermont, FL 34711 |
| CENTRAL FUNDING, INC | 101 SUNNYTOWN ROAD Suite 109 | CASSELBERRY, FL 32707 |
| Central Indiana Mortgage Group Inc | PO Box 2028 | Martinsville, IN 46151 |
| Central Lakes Mortgage, Inc. | 1484 Auburn Court | Eagan, MN 55122 |
| Central Lending Inc | 4141 Blue Lake Circle  Suite 175 | Dallas, TX 75244 |
| Central Massachusetts Mortgage, Inc. | 977 South Street | Fitchburg, MA 1420 |
| CENTRAL MICHIGAN APPRAISAL SERVIC | 15851 S US 27 SUITE 311 | LANSING, MI 48906 |
| CENTRAL MORTGAGE COMPANY LLC | 444 1/2 NORTH AVENUE | DUNNELLEN, NJ 8812 |
| CENTRAL MORTGAGE CORPORATION | 6538 EDENVALE BLVD. Ste 116 | EDEN PRARIE, MN 55346 |
| Central Mortgage Group of Indiana, LLC | 205 E. Carmel Drive | Carmel, IN 46032 |
| Central National Mortgage LLC | 1220 Som Center Rd | Mayfield Heights, OH 44124 |
| CENTRAL PACIFIC FINANCIAL LLC | 5555 BUSINESS PARK SO #200 | BAKERSFIELD, CA 93309 |
| CENTRAL PACIFIC MORTGAGE | 950 IRON POINT RD STE 200 | FOLSOM, CA 95630 |
| CENTRAL PACIFIC MORTGAGE | 2545 EAST BIDWELL STREET STE 100 | FOLSOM, CA 95630 |
| CENTRAL PARKING SYSTEM | 3443 N. CENTRAL AVE., STE#1000 | PHOENIX, AZ  85012 |
| CENTRAL PARKING SYSTEM | 80 E. RIO SALADO PARKWAY #119 | TEMPE, AZ 85281 |
| CENTRAL PARKING SYSTEM | P.O. BOX 790402 | ST. LOUIS, MO 63179-0402 |
| CENTRAL SECURITY SYSTEMS | P.O BOX 21031 | TULSA, OK 74121-1031 |
| CENTRAL SOURCE MORTGAGE BANKIN | 6400 SE LAKE ROAD SUITE 180 | MILWAUKIE, OR 97222 |
| Central States Mortgage Illinois LLC | 915 Harger Rd Ste 120 | Oakbrook, IL 60523 |
| Central Texas Home Loan Company LLC | 8133 Mesa Dr. #102 | Austin, TX 78759 |
| CENTRAL TEXAS MORTGAGE CORPORA | 7800 Shoal Creek Blvd Ste 100E | AUSTIN, TX 78757 |
| CENTRAL VALLEY ASSOC. OF REALTOR | 16980 SOUTH HARLAN ROAD | LATHROP, CA 95330 |

| | | |
|---|---|---|
| Central Valley Home Loans Inc | 2351 W March Ln Ste A | Stockton, CA 95207 |
| CENTRAL WEST FINANCIAL CORP. | 879 W. 190TH ST SUITE 436 | GARDENA, CA 90248 |
| Centre City Financial Corporation | 14544 Ranch Trail Dr | El Cajon, CA 92021 |
| CENTRE INSURANCE COMPANY | P.O. BOX 200977 | DALLAS, TX 75320 |
| CENTREPOINT FINANCIAL SERVICES INC | 18226 W MC DURMOTT WEST STEG | IRVINE, CA 92614 |
| CENTREX HOME EQUITY | 1750 VICE ROY | DALLAS, TX 75235 |
| CENTRIGROUP LENDING LLC | 4680 PARKWAY DRIVE SUITE 205 | MASON, OH 45040 |
| Centuries Financial Group LLC | 155 OAKRIDGE DR | BOUNTIFUL, UT 84010-5809 |
| Centurion Finance LLC | 70 James Street Suite 270 | Worcester, MA 1603 |
| Centurion Funding Corp of America | 162 East Main Street | Avon, MA 2322 |
| Centurion Home Loans | 5854 SE STEELE ST | Portland, OR 97206 |
| Centurion Investment Services | 4500 Cavendish Circle | Tamarac, FL 33319 |
| CENTURION MORTGAGE | 2971 CHEROKEE ST NW | KENNESAW, GA 30144 |
| Centurion Mortgage Corporation | 5402 Gateway Centre Suite D | Flint, MI 48507 |
| CENTURION MORTGAGE GROUP | 7000 W. Palmetto Park Rd STE. 109 | Boca Raton, FL 33433 |
| CENTURION MORTGAGE SERVICES INC | 37 NORTH ORANGE AVE SUITE 850 | ORLANDO, FL 32801 |
| Century 21 Home Towne Realty | 15851 S. US 27 Building 10 Suite 16 | Lansing, MI 48906 |
| Century 21 Main Street - Colonia, NJ | 498 Inman Avenue | Colonia, NJ 07067 |
| Century 21 Main Street - Edison, NJ | 2077 Oak Tree Road | Edison, NJ 08820 |
| Century 21 Main Street - Woodbridge, NJ | 239 Main Street | Woodbridge, NJ 07095 |
| Century 21 Picciuto | 1915 Morris Ave | Union, NJ 7083 |
| Century 21 Picciuto | 2077 Oak Tree Rd | Edison, NJ 8820 |
| Century 21 Picciuto | 239 Main St | Woodbridge, NJ 7095 |
| Century 21 Picciuto | 498 Inman Ave | Colonia, NJ 7067 |
| Century 21 Savaglio & Cape | 1557 S Green Bay Road | Racine, WI 53406 |
| CENTURY BANCORP LTD | 701 NW 63rd St Ste 207 | OKLAHOMA CITY, OK 73116 |
| Century Bank 75B | 100 S. Federal Place | Santa Fe, NM 87504 |
| CENTURY CAPITAL MORTGAGE | 3633 CAMINO DEL RIO SOUTH  SUITE 206 | SAN DIEGO, CA 92108 |
| CENTURY EXPOSITIONS | 1523 ROSE ST  STE #1 | LA CROSSE, WI  54602 |
| CENTURY FINANCIAL FUNDING LLC | 4901 NW 17TH WAY STE 404 | FORT LAUDERDALE, FL 33309 |
| Century Financial Services LLC | 101 Summer Duck Trail Suite C | Lexington, SC 29072 |
| Century Home Finance Inc | 7850 NW 146 St Ste 308 | Miami Lakes, FL 33016 |
| Century Home Loans, Inc. | 1705 W NORTHWEST HWY STE 125 | GRAPEVINE, TX 76051-8115 |
| Century Home Mortgage LLC | 8237 Swinnea Rd Ste A | Southaven, MS 38671 |
| Century Investment Group Inc | 3201 North 3rd Street suite 203 | Minneapolis, MN 55142 |
| Century Investments Inc | 45 N 300 E | St George, UT 84770 |
| Century Mortgage Company | 9920 Corporate Campus Drive Suite 2500 | Louisville, KY 40223 |
| Century Mortgage Inc | 10601 G Tierresanta Blvd Ste 4670 | San Diego, CA 92124 |
| Century Mortgage LLC | 45 N 300 E | St. George, UT 84770 |
| CENTURY MORTGAGE SERVICES INC | 7802 KINGSPOINT PARKWAY STE 207 B | ORLANDO, FL 32819 |
| CENTURY NATIONAL INSURANCE | 12200 SYLVAN ST STE 140 | HOLLYWOOD, CA 91606 |
| CENTURY NATIONAL SVC | 12200 SYLVAN ST  #190 | NORTH HOLLYWOOD, CA 91606 |
| Century Park Realty | 3705 W 54th St | Los Angeles, CA 90043 |
| Century Star Mortgage Group Inc | 728 Windrose Rd | Orlando, FL 32824 |
| Century Twenty Mortgage Inc | 258 South Broadway | Hicksville, NY 11801 |
| CENTURYTEL #407449821 | P.O. BOX 4300 | CAROL STREAM, IL  60197-4300 |
| CERIDIAN BENEFITS SVCS | P.O. BOX 10989 | NEWARK, NJ  07193 |
| CERTIFIED APPRAISAL SERVICES | 769 EAST MAIN STREET | MIDDLETOWN,NY 10941 |
| Certified Appraisal Services, Inc. | 606 1st Street SW | Orange City, IA 51041 |
| CERTIFIED CREDIT REPORTING, INC | 1180 OLYMPIC DRIVE, SUITE 207 | CORONA, CA 92881 |
| CERTIFIED DATA DESTRUCTION | 3919 W. WASHINGTON STREET | PHOENIX, AZ 85009 |
| Certified Financial Mortgage Corporation | 4151 REEDLAND CIR | SAN RAMON, CA 94582 |
| Certified Financial Services Inc | 805 SW Industrial Way | Bend, OR 97702 |
| CERTIFIED FUNDING CAPITAL CORP | 1182 FISCHER BLVD | TOMS RIVER, NJ 8753 |
| CERTIFIED HOME LENDING LLC | 622 SHADOWS LN STE A | BATON ROUGE, LA 70806 |
| Certified Home Loans | 7333 Coral Way | Miami, FL 33155 |
| CERTIFIED LOAN CONSULTANTS INC | 621 W GRAND BLVD. | CORONA, CA 92882 |
| Certified Mortgaage Services | 6440 Avondale Dr. Suite 200 | Oklahoma City, OK 73116 |
| Certified Mortgage Financial Crop | 6616 Kingspointe Pkwy | Orlando, FL 32819 |
| CERTIFIED MORTGAGE SOLUTIONS INC | 1115 Elkton Drive #100 | COLORADO SPRINGS, CO 80907 |
| Certifund Financial LLC | 480 Broadway LL10 | Saratoga Springs, NY 12866 |
| Certus Home Mortgage | 989 FRANKLIN ST STE 610 | OAKLAND, CA 94607 |
| CERZHINE UZUNYAN | 12737 EMELIA ST | LOS ANGELES, CA 91607 |
| CESAR  POLANCO | 16547 ABASCAL DR | HACIENDA HEIGHTS, CA 91745 |
| Cesar A Puemape-Stratter | 6 Wadsworth Street | Allston, MA 02134 |
| Cesar A Valiente | 236 South Avenue 55 Apt B | Los Angeles, CA 90042 |
| CESAR ANAYA | 1791 ALAMO STREET | SEELEY, CA 92273 |
| cesar CHAVEZ | 9380 strathmore ln | RIVERSIDE, CA 92509 |

| | | |
|---|---|---|
| CESAR FIGUEROA | 7189 NORTH CECELIA AVENUE | FRESNO, CA 93722 |
| Cesar FRANCO | 11258 Joshua Court | FONTANA, CA 92337 |
| CESAR GALVAN | 5672 W. CALIN AVE | FRESNO, CA 93722 |
| CESAR HERNANDEZ | 1470 S. IMPERIAL | EL CENTRO, CA 92243 |
| CESAR MORALES | 711 S DUNCAN AVE | LOS ANGELES, CA 90002 |
| CESAR OCHOA | 6819 DRIFT CREEK ST | BAKERSFIELD, CA 93313 |
| Cesar Q Lopez | 6782 Landriano Pl | Alta Loma, CA 91701 |
| Cesar RAMOS | 1915 S. Regina Court | SANTA MARIA, CA 98458 |
| CESAR TRIAS | 1469 WARM SPRINGS DR | CHULA VISTA, CA 91913-2891 |
| Cesario/Adriana MARTINEZ | 12984 Roswell Ave. | CHINO , CA 91710 |
| Cesar-Sosa Hernandez | 2698 Holt Circle | El Centro, CA 92243 |
| Cesco Financial Solutions LLC | 2570 E NICHOLS CIR | LITTLETON, CO  80122-3424 |
| Cetus Mortgage | 6121 Lakeside Drive #210 | Reno, NV 89511 |
| Cevic Funding Inc. | 16531 Bellflower Blvd | Bellflower, CA 90706 |
| CF DIRECT INC | 327 N SACREMENTO STREET | ORANGE, CA 92867 |
| CF Solutions US Corp | 825 Se 8th Avenue -Ste #206 | Deerfield Beach, FL 33441 |
| CFC REAL ESTATE & MORTGAGE, INC | 2860 SOUTH CIRCLE DR. STE. 105 | COLORADO SPRINGS, CO 80906 |
| CFCS Mortgage I LLC | 2 Inverness Dr East Suite 203 | Englewood, CO 80112 |
| CFF Mortgage Corporation | 25001 THE OLD ROAD | STEVENSON RANCH, CA 91381 |
| CFG MORTGAGE & FINANCE Services, LL | 696 N. Circle Drive | Colorado Springs, CO 80909 |
| CFIC | 493 Main | Fort Lee, NJ 7024 |
| CFIC Home Mortgage | 3737 Government Blvd | Mobile, AL 36609 |
| CFL FINANCIAL LLC | 100 RIVER PL STE 240 | MADISON, WI 53716 |
| CFM MORTGAGE, INC | 5901 BROOKLYN BLVD. STE. 202 | BROOKLYN CENTER, MN 55429 |
| CFS Home Loans Inc | 2425 Sidney St | Pittsburgh, PA 15203 |
| CFS Home Loans Inc | 6156 St Andrews Road Suite 204 | Columbia, SC 29212 |
| CFT MORTGAGE INC | 2118 Windsor Blvd | Baltimore, MD 21207 |
| CGI | PO BOX 66870 | ALBUQUERQUE, NM 87193 |
| CGO Financial | 1425 Lakefront Cir Ste 100 | The Woodlands, TX 77380 |
| CH and S Inc | 8270 Pines Blvd | Pembroke Pines, FL 33024 |
| chac-mool financial inc | 2000 E 4 th St Ste 110 | Santa Ana, CA 92705 |
| CHAD  COSTELLO | 5589 LONE PINE DR | FONTANA, CA 92336 |
| CHAD  ROSENCRANS | 287 E. 94th STREET | SAN BERNARDINO, CA 92404 |
| Chad Aaron Conley | P.O. Box 1283 | Benson, AZ 85602 |
| CHAD ANDERSON | 3445 Telegraph Rd. #100 | Ventura, CA 93003 |
| CHAD BURNS | 2311 N TREELINE DR | SANTA MARIA, CA 93458 |
| CHAD E. MARTIN | 171 AZALEA LANE | WIKESBORO, NC 28697 |
| Chad Eric Martin | 171 Azalea Lane | Wilkesboro, NC 28697 |
| Chad H Weinstein | 8600 Ranch Road 620 North Number 1525 | Austin, TX 78726 |
| CHAD JENKINS | 4316 E BETTY ELYSE LN | PHOENIX, AZ  85032 |
| Chad Lee Ellsworth | 2531 S San Jacinto Ave Suite A | San Jacinto, CA 92583 |
| Chad M Langston | 12711 Fantasia Dr | Herndon, VA 20170 |
| CHAD MARTELL | 2603 W. DOREATHEA AVE | VISALIA, CA 93277 |
| CHAD MUELLER | 23235 BROADMOOR CT | AUBURN, CA 95602 |
| CHAD N. JOYCE | 6609 REDWOOD LANE | THE COLONY, TX 75056 |
| Chad Ray Jenkins | 4316 E Betty Elyse Lane | Phoenix, AZ 85032 |
| Chad Robert Schueler | 701 Sw 9th St | Ft Lauderdale, FL 33315 |
| Chad S Feenstra | 3170 BEECHCREST DR | HUDSONVILLE, MI 49426-1733 |
| Chad S Hagerman | 1022 Wisconsin Stree T | Oshkosh, WI 54901 |
| chad THORSTENSON | 1235 w duvali dr | SANTA MARIA, CA 93458 |
| CHAD TRAVIS | 677 HAMBLET ROAD | IMPERIAL, CA 92251 |
| Chad W Bellessa | 32811 4th Ave Sw | Federal Way, WA 98023 |
| Chad William Bowers | 15326 N 158th Lane | Surprise, AZ 85379 |
| CHADD AND CHERYL YAGER | 1308 CAPRINO WAY | POMONA, CA 91767 |
| CHADWELL MORTGAGE GROUP INC | 1721 KINGS AVENUE S | Brandon, FL 33511 |
| Chadwick Michael Aldridge | 219 Tuckahoe Dr | Greenville, NC 27858 |
| CHADWICK SMITH | 1531 SIBERIAN | PALMDALE, CA 93551 |
| Chadwick Travis Coffman | 560 Bucknell Avenue Apt. # B | Claremont, CA 91711 |
| Chalan M Cunningham | 9894 Bissonnet Street Ste 404 | Houston, TX 77036 |
| Challenge Financial | 470 Nautilus St. #202 | La Jolla, CA 92037 |
| Challenge Financial Investors Corp | 1276 St Cyr Rd Suite 106 | St Louis, MO 63137 |
| CHALLENGE FINANCIAL INVESTORS CO | 360 CENTRAL AVENUE SUITE 600 | ST PETERSBURG, FL 33701 |
| Challenge Financial Investors Corp | 450 Prairie Avenue Suite 101 | Calumet City, IL 60409 |
| CHALLENGE FINANCIAL INVESTORS CO | 123 E Broadway Ste A | Lenoir city, TN 37771 |
| Challenge Financial Investors Corp | 11727 College Blvd | Overland Park, KS 66210 |
| Challenge Financial Investors Corp | 7153 Lake Tahoe | Corpus Christi, TX 78413 |
| Chamberlain Mortgage Corporation | 11204 Old Ironside Court | Fort Washington, VA 20744 |

| | | |
|---|---|---|
| CHAMPION COMMUNICATIONS | PO BOX 267007 | WESTON, FL 33326-9917 |
| CHAMPION COURIERS | 12301 NE 10TH PLACE SUITE 300 | BELLEVUE, WA 98005 |
| Champion Lending Group | 4687 N. Mesa | El Paso, TX 79912 |
| Champion Lending Inc | 7390 W Sahara Ave Suite 230 | Las Vegas, NV 89117 |
| Champion Mortgage Company LLC | 2201 S Oneida Street | Green Bay, WI 54304 |
| CHAMPION MORTGAGE INC | 9716 PINES BLVD | PEMBROKE PINES, FL 33024 |
| Champion Mortgage LLC | 5306 Holly Rd. Suite A | Corpus Christi, TX 78411 |
| Chancellor Wealth Management And Mortg | 636 US HWY 1 Ste 101 | North Palm Beach, FL 33408 |
| Chandra Ann Widener | 52 West 60th St Apt 208 | Westmont, IL 60559 |
| Chandra Denise Stewart | 4616 Nw 65th | Oklahoma City, OK 73132 |
| Chandra Kay Lee Bass | 5050 Sepulveda Blvd #206 | Sherman Oaks, CA 91403 |
| Chandrankant R Patel | 1919 North Loop West Suite 165 | Houston, TX 77008 |
| Chanel D Crouse | 2205 Payton | Irvine, CA 92620 |
| CHANG KYUN PARK | 2480 S CENTINELA AVE #202 | LOS ANGELES, CA 90064 |
| Changemyrate.com A Mortgage Corp | 4320 Atlantic Ave # 216 | Long Beach, CA 90807 |
| Changes Mortgage Inc | 2205 West 12th Street | Littlerock, AR 72202 |
| CHANGING TIMES MORTGAGE LLC | 805 OHIO STREET | OSHKOSH, WI 54902 |
| Chantal Huff | 33842 N. 43rd Street | Cave Creek, AZ 85331 |
| Chantea Christine Cantrell | 4544 E 18th Street | Tucson, AZ 85711 |
| Chapel Hill Mortgage Group, LLC | 2313 Wonderview Road | Timonium, MD 21093 |
| CHAPMAN BOOKKEEPING SERVICES, IN | 1301 CAMBRIDGE STREET SUITE 101 | HOPKINS, MN 55343 |
| CHAPMAN BOOKKEEPING SERVICES, IN | 1301 CAMBRIDGE STREET SUITE 101 | HOPKINS, MN 5 5343 |
| Chapman Funding Group, Inc | 410 South First Street | San Jose, CA 95113 |
| CHARDI INTERNATIONAL INC | 11615 FOREST CENTRAL DR STE 108 | DALLAS, TX 75243 |
| CHAREANSUK SAE AEE | 243 ROTH COURT | SAN DIEGO, CA 92114 |
| Charese Howard | 16835 Plainview | Detroit, MI 48219 |
| Charity A Guzman | 98-275 Ualo St #q4 | Aiea, HI 96701 |
| CHARITY GUZMAN | 201 MERCHANT STREET SUITE 1901 | HONOLULU,HI 96814 |
| Charla Cotter | 3091 E Morrison Ranch Parkway | Gilbert, AZ 85296 |
| Charlena R Mejia | 284 E River Birch Pl | Sahuarita, AZ 85629 |
| Charlene M Cobaugh | 5230 Waltherman St | Pittsburgh, PA 15229 |
| Charlene Michelle Mills-Kellogg | 6708 Alder Park Cir | Roseville, CA 95678 |
| CHARLENE SALAS | 78 AVENIDA DR | BERKELEY, CA 94708 |
| CHARLES  WHITTINGTON | 3708 PIEDMONT AVE. | BAKERSFIELD, CA 93312 |
| CHARLES  HOWLETT | 77484 CALLE MAZATLAN | LA QUINTA, CA 92253 |
| CHARLES  MALONE | 648 E. GRANADA COURT | ONTARIO, CA 91764 |
| CHARLES  MC CLURE | 35398 FIR AVENUE | YUCAIPA, CA 92399 |
| CHARLES  PORTER | 1270 PRIMROSE DRIVE | SAN LEANDRO, CA 94578 |
| CHARLES  SIMPSON | 266 GOLDFINCH LANE | RIVERSIDE, CA 92507 |
| Charles A Ames | 1001 11th St Nw | Grand Rapids, MI 49504 |
| Charles Alexander Sullano | 2115 Highpointe Dr #215 | Corona, CA 92879 |
| Charles Anthony Fowler | 4010 N 44TH PL | PHOENIX AZ  85018-5402 |
| charles BARLOW | 8500 el dorado rd | ATASCADERO, CA 93422 |
| Charles C Case | 10527 Ibis Reserve Circle | West Palm Beach, FL 33412 |
| CHARLES CAMERON | 75 E BEEKEEPER TR | ORO VALLEY, AZ 85737 |
| Charles Conn Ewing Jr | 5354 Drew Rd | Alpharetta, GA 30004 |
| Charles D Brummel Jr | 2707 Colby Ave Ste 1002 | Everett, WA 98201 |
| Charles D Lewis | 1209 MCCLELLAN WAY | STOCKTON, CA 95207 |
| Charles D Rose | 310 N State Street Ste 202 | Lake Oswego, OR 97034 |
| Charles Daniel Salai | 9849 N 36th St | Phoenix, AZ 85028 |
| Charles David Barson | 9441 Lark Sparrow Dr | Highlands Ranch, CO 80126 |
| Charles Doulgas Nielsen | 520 Rutherford Circle | Brentwood, CA 94513 |
| Charles Edward Fisher | 2990 E Inland Empire Blvd Suite 110 | Ontario, CA 91764 |
| Charles F Hall | 7700 34th Ave Ne | Seattle, WA 98115 |
| Charles Francis McNally | 11202 Bramblewood Ct | Ijamsville, MD 21754 |
| Charles G Hlutke | 2200 Cherry Ln #108 | Lisle, IL 60532 |
| CHARLES GALLINAT | 47 EAST KALMIA ST. | FALLBROOK, CA 92028 |
| Charles H Fullmer Jr | 4801 Propes Dr | Oakwood, GA 30566 |
| CHARLES HUGHES | P.O. BOX 13747 | SCOTTSDALE, AZ 85267 |
| CHARLES INDIE | 3952 CONRAD DRIVE | SPRING VALLEY,CA 91977 |
| Charles Jeffrey Baker | 9638 W Trailmark Parkway | Littleton, CO 80127 |
| CHARLES JONES | 3188 CACTUS CIRCLE | HIGHLAND,CA 92346 |
| CHARLES KOSZIS | 12120 FRY LANE | VALLEY CENTER, CA 92082 |
| CHARLES L BOZZO JR | 822 CLEO ST | LANSING, MI 48915 |
| CHARLES L BOZZO JR APPRAISAL | 2505 JULIE WAY | DEWITT, MI 48820 |
| CHARLES L. MOORE | 3051 SOUTH MERIDIAN ROAD | MOUNT PLEASANT, MI 48858 |

| | | | |
|---|---|---|---|
| charles LINQUITI | 3449 via arnez | LOMPOC, CA 93436 | |
| Charles M Hairston | 2379 Arilington Poin Te Way | Kennesaw, GA 30152 | |
| Charles M Quirt | 3034 Acacia St | Wilmington, DE 19804 | |
| CHARLES M. TOVSTEIN | 11594 FENWICK COURT | DUBLIN, CA 94568 | |
| CHARLES MALES | 37748 SHORELINE DR | BASS LAKE, CA 93604 | |
| CHARLES MARINO | 33495 CORTE FIGUEROA | TEMECULA, CA 92592 | |
| CHARLES MEAUX | 8495 ZINNIA WAY | ELK GROVE, CA 95624 | |
| CHARLES MEEKS | 5005 BRADFORD DR | ROCKLIN, CA 95765 | |
| CHARLES NG | 1790 AVENIDA ENTRADA | SAN DIMAS, CA 91773 | |
| Charles Ogbonnaya Nwarueze | 5405 WRANGLER DRIVE | FONTANA, CA 92336 | |
| CHARLES OLSEN | 17791 ORANGE TREE | TUSTIN, CA 92780 | |
| CHARLES PACIER | 1359 S WALNUT ST #4720 | ANAHEIM, CA 92802 | |
| CHARLES PEARSON | 1846 LORAIN RD | SAN MARINO, CA 91108 | |
| Charles PERDIDO | 636 West 171st Street | GARDENA, CA 90247 | |
| CHARLES PHILIP CORREIA | 2165 Twin Sisters Road | Fairfield, CA 94534 | |
| CHARLES PREMANANTHAN | 27947 SUNLIGHT CT | MURRIETA, CA 92563 | |
| CHARLES PRESTON | 40266 PANTANO ROAD #52 | PALMDALE, CA 93550 | |
| CHARLES QUIRT | 3034 ACACIA ST. | WILMINGTON, DE 19804 | |
| Charles R Holmes | 1109 Queensgate Cour T | Midlothian, VA 23114 | |
| CHARLES R NELSON MORTGAGE INC | Po Box 160 | Cedar Key, FL 32625 | |
| Charles R Whitman IV | 10440 Valley Forge # 167 | Houston, TX 77042 | |
| CHARLES R.  WILBOURN | 19075 HINTON ST | HESPERIA, CA 92345 | |
| CHARLES R. SCHWARZ II | 1281 W. NEVADA HIGHWAY 372 | PAHRUMP, NV 89048 | |
| CHARLES RAMELB | 10091 DANA DRIVE | HUNTINGTON BEACH,CA 92620 | |
| Charles Ray Beard | 536 Woodlyn Crossing | Ballwin, MO 63021 | |
| Charles Richard Bowman | 23 Cedar Hill Rd Ne | Albuquerque, NM 87122-1929 | |
| CHARLES RIOS | 434 E. NUGENT | LANCASTER, CA 93536 | |
| Charles Robert Schwarz III | 2801 Glendevon Circl | Henderson, NV 89014 | |
| CHARLES ROY | 1837 PORT WHEELER PL | NEWPORT BEACH, CA 92660 | |
| CHARLES RUTENBERG FINANCIAL SERV | 1545 S BELCHER RD | CLEARWATER, FL 33764 | |
| Charles S Rissler | 5325 N Calle La Cima Vergel | Tucson, AZ 85718 | |
| CHARLES SCHWERMAN | 912 PEACE PL | COSTA  MESA, CA 92626 | |
| charles SERRANO | 3676 constelation | LOMPOC, CA 93436 | |
| CHARLES SHILES | 304 FAGLEY STREET | BALTIMORE, MD 21224 | |
| Charles SMITH | 1301 riverside dr | LOMPOC, CA 93436 | |
| Charles SPILLAR | 1353 marigold way | LOMPOC, CA 93436 | |
| CHARLES ST CLAIR | 3980 EIGHTH AVE UNIT 305 | SAN DIEGO, CA 92103 | |
| CHARLES ST. CLAIR | 1270 CLEVELAND AVENUE, # 311 | SAN DIEGO, CA 92103 | |
| CHARLES TOWNS | 216 ESTATES DRIVE | DANVILLE, CA 94526 | |
| Charles W Paul | 8567 Sycamore Trail Drive | Germantown, TN 38139 | |
| Charles W Walters | 1894 E Magdalena Dr | Tempe, AZ 85283 | |
| CHARLES WALTHER | 10622 EL NOPAL | SANTEE, CA 92071 | |
| Charles Whelton Miller | 8775 E Desert Hibiscus Place | Tucson, AZ 85715 | |
| CHARLES WHITMAN | 10440 VALLEY FORGE DR. APT # 167 | HOUSTON, TX 77042 | |
| Charles William Richards | 935 Cuyamaca | Chula Vista, CA 91911 | |
| Charles Yeager | 17 W. 704 Butterfield Rd # 213 | Oakbrook Terrace, IL 60181 | |
| CHARLES.E.POMO APPRAISAL CO | 675 KING STREET | MOHAVE VALLEY, AZ 86440 | |
| Charlotte Ann Arnold | 6362 N. Camino Aguante | Tucson, AZ 85704 | |
| CHARLOTTE N.  SAITO | 1544 BAILEY ROAD #13 | CONCORD, CA 94521 | |
| CHARLOTTE WICKERSHAM | 2355 SANDY LANE | VISTA, CA 92083 | |
| Charmaine Loy | 7655 N Jackson Ave | Fresno, CA 93720 | |
| CHARMAINE LOY | 7112 N. FRESNO STREET, STE 160 | FRESNO, CA 93720 | |
| Charmaine Sandra Berry | 1736 N Bayshore Drive | Green Valley, AZ 85614 | |
| CHARRISA RASMUSSEN | 43702 HARWOOD AVE | LANCASTER, CA 93534 | |
| CHARTER BANK | 5200 EUBANK BOULEVARD NORTHEAST | ALBUQUERQUE, NM 87192 | |
| Charter Capital Corporation | 110 MONTECITO RD | SAN RAFAEL, CA 94901 | |
| CHARTER CAPITAL CORPORATION | 715 SW MORRISON STE 800 | PORTLAND, OR 97205 | |
| CHARTER COMM #300176842402-311000 | PO BOX 3233 | MILWAUKEE, WI 53201-3233 | |
| CHARTER CUP FINANCIAL INC | 10250 ALLIANCE ROAD SUITE 105 | CINCINNATI, OH 45242 | |
| Charter Financial Services Inc | 13295 Meridian Corners Blvd Suite 106 | Carmel, IN 46032 | |
| CHARTER FUNDING | 818 NORTH MOUNTAIN AVE NO.219 | UPLAND, CA 91786 | |
| CHARTER GROUP | 165 COOK STREET  #300 | DENVER, CO 80206 | |
| Charter House Mortgage & Real Estate | 190 Hartz Avenue | Danville, CA 94526 | |
| Charter Lending | 3825 Henderson Blvd Suite 400A | tampa, FL 33629 | |
| Charter Mortgage Company Inc | 705 B Lakeview Plaza Blvd | Worthington, OH 43085 | |
| Charter Mortgage LLC | 500 Southland Drive Suite 222 | Birmingham, AL 35226 | |

| | | |
|---|---|---|
| CHARTER MORTGAGE LTD | 1357 KAPIOLANI BLVD SUITE 940 | HONOLULU, HI 96814 |
| CharterEast Mortgage LLC | 4119 CAPITAL DRIVE | Rocky Mount, NC 27804 |
| Chartered Financial And Investment Corpor | 500 AIRPORT BLVD STE 110 | BURLINGAME, CA 94010 |
| Charterhouse Mortgage Corporation | 5917 Riverdale Road | Riverdale, GA 30296 |
| Chartwell Mortgage Funding LLC | 111 Pelham Commons Boulevard | Greenville, SC 29615 |
| CHASE | 10151 DEERWOOD PARK BLVD BLDG 300 | JACKSONVILLE, FL 32256 |
| CHASE APPRAISAL SERVICE | W6451  RICKEY LANE | GREENVILLE, WI 54942 |
| CHASE APPRAISAL SERVICES | 4170 PARK DRIVE | CARLSBAD, CA   92008 |
| CHASE BANK | ATTN. INQUIRY SERVICES/BRANDE DIXON 1985, M | NEW HYDE PARK, NY 11042 |
| CHASE CAPITAL FUNDING LLC | 12603 NW 56TH DR | CORAL SPRINGS, FL 33076 |
| Chase Capital Mortgage And Investments Ll | 185 Waymont Court Suite 101 | Lake Mary, FL 32746 |
| CHASE EQUIPMENT LEASING INC | 1111 POLARIS PARKWAY, STE A3 | COLUMBUS, OH 43240 |
| CHASE EQUIPMENT LEASING INC | CORP PROCESSING DEPT 0993 | COLUMBUS, OH 43271-0993 |
| Chase Family Mortgage, Inc. | 303 Vine Creek Dr | Acworth, GA 30101 |
| CHASE FUNDING GROUP INC | 2900 BRISTOL STREET STE A 208 | COSTA MESA, CA 92626 |
| CHASE HOME FINANCE | 3415 VISION DR | COLUMBUS, OH 43219-6009 |
| Chase Home Funding, Inc. | 11219 Lockwood Drive | Silver Spring, MD 20901 |
| Chase J Spross | 7471 E Victoria Dr | Tucson, AZ 85730 |
| Chase Lending Group | 3350 Shelby St. Suite 200 D1 | Ontario, CA 91764 |
| Chase Manhattan Home Lending Inc. | 2950 West Cypress Creek Road | Fort Lauderdale, FL 33309 |
| Chase Mortgage | PO Box 4363 | Logan, UT 84323 |
| CHASE MORTGAGE CENTER LLC | 17100 COLLINS AVE STE 110 | SUNNY ISLES BEACH, FL 33160 |
| Chase Mortgage Corporation | 210 Washington Street Ste 204 | Gainesville, GA 30501 |
| Chase Mortgage LLC | 4131 Carmichael Rd Ste 28 | Montgomery, AL 36106 |
| Chase Ventures Holdings, Inc. | 194 Wood Ave. South | Iselin, NJ 8830 |
| CHASTIDY MANZANO | 11289 PASCO MONTANOSO #317 | SAN DIEGO, CA  92127 |
| Chateau Finance Inc | 1224 US HWY 1 STE A | NORTH PALM BEACH, FL 33408 |
| CHATEAU FINANCIAL SERVICES LLC | 8101 E. PRENTICE AVE Suite 815 | GREENWOOD VILLAGE, CO 80134 |
| CHATEAU MORTGAGE CORPORATION | 13400 SABRE SPRINGS PKWY STE 250 | SAN DIEGO, CA 92128 |
| Chateau Mortgage P LLC | 4820 Old Spanish Trail | Houston, TX 77021 |
| Chatham Mortgage LLC | 10 Baltimore St | Hanover, PA 17331 |
| Chatham Street Financial Services Inc | 2625 TOWNSGATE RD STE. 330 | Westlake Village, CA 91361 |
| Chattanooga 1st Mortgage Corp | 6148 Lee Highway Ste 114 | Chattanooga, TN 37421 |
| Chattanooga Mortgage Inc. | 252 Signal Mountain Road Suite B | CHATTANOOGA, TN 37405 |
| Chatzel Corporation | 3990 Weeping Willow Ln | Moorpark, CA 93021 |
| Chau Phan | 10603 Bellaire Blvd Suite B 104 | Houston, TX 77072 |
| Che Ndikum W Walters | 21971 N Dietz Dr | Maricopa, AZ 85239 |
| CHEANG NOENG | 1235 E 9TH ST | LONG BEACH, CA 90813 |
| CHEHAIBER & SONS | 599 BARRANCA BLVD STE 211 | COVINA, CA 91723 |
| Cheilah Marie York | 3594 W Sella Ct | Eagle, ID 93616 |
| CHELSEA FINANCIAL SERVICES INC | 90 MAIN STREET SUITE 305 | HACKENSACK, NJ 7601 |
| Chelsea LLC | 4205 Charlar Drive STE 4 | Holt, MI 48842 |
| Chelsea Mortgage | 2600 E COAST HIGHWAY #210 | CORONA DEL MAR, CA 92625 |
| Chelsea Orlette Robertson | 660 Sw 11th Dr | Deerfield Beach, FL 33441 |
| CHELSEA, LLC | 4205 CHARLAR DRIVE, SUITE 4 | HOLT, MI 48842 |
| CHEMTOV MORTGAGE GROUP CORP | 1691 MICHIGAN AVE STE 440 | MIAMI BEACH, FL 33139 |
| CHEN SONG | 1591 WANDERING DR | MONTEREY PARK, CA 91754 |
| CHENG HU | 2505 MAROON BELL AVENUE | COLORADO SPRINGS, CO  80918 |
| Cheng Yang | 1563 WHITE BEAR AVE | St. Paul, MN 55106 |
| Cheong Chen YEUNG | 5072 Del Monaco Drive | SANTA BARBARA, CA 93111 |
| Cheong/Trinh Truong YEUNG | 4064 Rigel Ave. | LOMPOC, CA 93436 |
| CHEREMAY H.  SUTTON | 2797 13TH STREET | SAN PABLO, CA 94806 |
| Cheri L Lee | 4440 Bennett Valley Road | Santa Rosa, CA 95404 |
| CHERIE WATTE | 1331 BARBARA WORTH DR. | HOLTVILLE, CA 92250 |
| Cherissa Cheng Liang | 3851 Torrey Hill Ln | San Diego, CA 92130 |
| Cherokee Elite Mortgage, Inc. | 5439 Reinhardt College Pkwy  Ste. 150 | Waleska, GA 30183 |
| CHEROKEE MORTGAGE COMPANY INC | 1801 B CHEROKEE AVE | CULLMAN, AL 35055 |
| CHERRILL MORTGAGE GROUP, INC. | 11333 N. SCOTTSDALE ROAD NO.190 | SCOTTSDALE, AZ 85254 |
| CHERRY CREEK LENDING CORPORATIC | 650 S CHERRY ST STE 102 | DENVER, CO 80246 |
| Cherry Creek Mortgage Co Inc | 7600 East Orchard Rd Ste 250 N | Greenwood Village, CO 80111 |
| CHERRY HILL COMMERCE CENTER ASS | PO BOX 27154 | NEWARK, NEW JERSEY 07101-7154 |
| CHERRY HILLS LENDING SERVICES COF | 5975 GREENWOOD PLAZA BLVD #102 | GREENWOOD VILLAGE, CO 60111 |
| CHERRY LUJAN | 8063 E SNAPDRAGON LN | ANAHEIM, CA 92808 |
| cherry SINCLAIR | 384 jupiter ave | NIPOMO, CA 93444 |
| Cherry Tree Capital LLC | 907 Highway 96 | Warner Robins, GA 31088 |
| Cheryl A Lockwood | 12679 Mountainhouse Lane | Purcellville, VA 20132 |
| Cheryl A. Hurley | 285 Webster Ave. | Rochester, NY 14609 |

| | | | |
|---|---|---|---|
| CHERYL A. ZORMEIER, LLC | 7739 E BROADWAY SUITE176 | TUCSON, AZ 85710 | |
| Cheryl Ann Brown | 3676 Chavers Pl | Stone Maountain, GA 30083 | |
| Cheryl Anne Davis - Starnes | 11916 Honeybrook Ct | Moorpark, CA 93021 | |
| Cheryl Arthudar Stamps | 3741 Stocker Street Suite 104 | Los Angeles, CA 90008 | |
| CHERYL CANADAY | 35150 WOODSIDE COURT | ANCHOR BAY, CA 95445 | |
| Cheryl E Reddinger | 3907 E Carol Ann Way | Phoenix, AZ 85032 | |
| Cheryl Foschetti Miller | 37900 N VULTURE MINE ROAD | WICKENBURG, AZ 85390 | |
| Cheryl L Harris | 1101 Avenue D F-306 | Snohomish, WA 98290 | |
| Cheryl L Wiegand | 1975 W 36th St #133 | Tucson, AZ 85713 | |
| Cheryl L Young | 1560 Sun River | Upland, CA 91784 | |
| Cheryl Lavonne Sandall | 2904 La Terrace Cir | San Jose, CA 95123 | |
| Cheryl Lynn Barber | 3457 N Excalibur Ln | Casa Grande, AZ 85222 | |
| Cheryl Lynn Marler | 451 Avery St | Troy, MO 63379 | |
| Cheryl Lynn Stewart | 2516 Plymouth Dr | High Ridge, MO 63049 | |
| CHERYL OWEN | 1342 MAPLE STREET | PITTSBURG, CA 94565 | |
| Cheryl Renee Connor | 8406 Se 42nd St | Mercer Island, WA 98040 | |
| CHERYL REVERE | 18014 FLYNN DRIVE 6608 | SANTA CLARITA,CA 91387 | |
| Cheryl Sullivan | 5 McKinley Ave | Walpole, MA 02081 | |
| CHERYL SULLIVAN | 5 MCKINLEY AVE | WALPOLE, MA 02081 | |
| CHERYL WRIGHT | 2240 N. LEGION DR | SIGNAL HILL, CA 90806 | |
| Chesapeake Discount Mortgage Inc | 8611A Ft. Smallwood Road | Pasadena, MD 21122 | |
| CHESAPEAKE MORTGAGE -- | 12509 VALLEY PINES DRIVE | REISTERTOWN, MD 21136 | |
| CHESTER POOL | 29406 LUZON DR | SAUGUS, CA 91390 | |
| Chevon Darlene Stockwell | 1161 E Jupiter Pl | Chandler, AZ 85225 | |
| Chevron Valley Credit Union | 8200 Granite Falls Drive | Bakersfield, CA 93312 | |
| CHEVY CHASE BANK ATTN: LAVEDA SMI | 15 ENTERPRISE STE 520 | ALISO VIEJO, CA 92656 | |
| Cheyanne L Cook | 17123 Mockingbird Cy N Rd | Riverside, CA 92504 | |
| Cheyenne Erin Kyes-Lucero | 3234 E Bellevue | Tucson, AZ 85716 | |
| Cheyenne Mortage LLC | 1001 E. Lincoln Way | Cheyenne, WY 82001 | |
| CHH INVESTMENTS, INC. | 1470 S. IMPERIAL AVE STE A | EL CENTRO, CA 92243 | |
| Chi Hau & Anh Hau Inc | 4500 Campus Drive Ste #284 | Newport Beach, CA 92660 | |
| CHIARLANZA APPRAISALS | 1903 MONROE LANE | AMBLER, PA 19002 | |
| Chicago Banc Inc | 5618 W Montrose Ave | Chicago, IL 60634 | |
| Chicago First Mortgage Inc | 6232 N 7th Street | Phoenix, AZ 85014 | |
| Chicago First Mortgage Inc | 6501 W 63rd Street | Chicago, IL 60638 | |
| Chicago Lending, Ltd. | 807 Beaumont Dr Ste 102 | Naperville, IL 60540 | |
| Chicago Mortgage Funding, LLC | 103 N. 11th Avenue Ste. 106 | Saint Charles, IL 60174 | |
| Chicago Mortgage House LLC | 2438 W Irving Park Road | Chicago, IL 60618 | |
| Chicago Premier Mortgage Inc | 4352 W Fullerton | Chicago, IL 60639 | |
| CHICAGO TITLE | 18111 PRESTON RD  STE 170 | SALLAS, TX  75252 | |
| CHICAGO TITLE & TRUST CO | 645 TOLLGATE RD STE #250 | ELGIN, IL 60123 | |
| CHICAGO TITLE INSURANCE CO | 8495 FISHERS CENTER DR | FISHERS, IN 46038 | |
| CHICAGO TITLE INSURANCE CO | 10240 N 31ST AVE #125 | PHOENIX, AZ 85051 | |
| CHICAGO TITLE INSURANCE CO | 201 S MAIN ST | INDEPENDENCE, MO 64050 | |
| CHICAGO TRIBUNE | P.O. BOX 6490 | CHICAGO, IL 60680-6490 | |
| Chicagoland Mortgage Corporation | 1400 N Northwest Highway Suite 312 | Park Ridge, IL 60068 | |
| CHICAGOLAND VALUATION CORP | 2220 HICKS RD | ROLLING MEADOWS, IL 60008 | |
| Chico Valley Mortgage | 1074 East Avenue Suite A-2 | Chico, CA 95926 | |
| CHIEF CORNERSTONE MORTGAGE COF | 150 NW 168 STREET SUITE 210 | NORTH MIAMI BEACH, FL 33169 | |
| CHILD MORTGAGE CORPORATION | 14269 N. 87th Street Suite 201 | SCOTTSDALE, AZ 85260 | |
| CHILINE TAN-OUY | 7671 HUNTER WAY | STANTON, CA 90660 | |
| CHINASA  UDEZE | 10417 HAYFORD ST #31H | BELLFLOWER, CA 90706 | |
| Ching Tsen Corp | 5068 W Plano Pkwy Suite 238 | Plano, TX 75093 | |
| CHIP REDD | 550 N. 'G' STREET | SAN BERNARDINO, CA 92410 | |
| Chirstopher COPELAND | 1458 W. Badillo Street | SAN DIMAS, CA 91773 | |
| CHISAGO COUNTY RECORDER | 313 N. MAIN STREET, BOX  277 | CENTER CITY,  MN  55012 | |
| Chisago Lakes Mortgage Inc | 8890 North Shore Trail PO Box 208 | Forest Lake, MN 55025 | |
| Chitikia Marie Vance | 7943 Crossroads Dr | Lyles, TN 37098 | |
| CHJA, LLC | 511 E. Magnolia | Bellingham, WA 98225 | |
| Chloe S Figueiredo | 178 Heavenlyt Valley Road | Newbury Park, CA 91320 | |
| Choctaw Mortgage, Inc. | 101 Choctaw Street East | Magee, MS 39111 | |
| Choice 1 Mortgage Inc | 301 York Rd Flr 2 | Warminster, PA 18974 | |
| Choice Advantage Corp | 1200 Veterans Memorial Highway Suite 340 | Hauppauge, NY 11788 | |
| Choice Equities Inc | 201 NE Park Plaza Dr Ste 195 | Vancouver, WA 98684 | |
| CHOICE FINANCIAL FUNDING INC | 21 Brookline DR | Aliso Viejo, CA 92656 | |
| Choice Financial LLC | 3110 S Wadsworth Blvd Ste 202 | Lakewood, CO 80227 | |
| Choice Funding Corporation | PO Box 68 | Newry, ME 4261 | |

| | | | |
|---|---|---|---|
| CHOICE HOME LOANS LLC | 3716 LAKESIDE DRIVE SUITE 201 | RENO, NV 89509 | |
| CHOICE HOME MORTGAGE | 6505 FOLSOM BLVD | SACRAMENTO, CA 95819 | |
| CHOICE LENDING CORP | 12138 INDUSTRIAL BLVD SUITE 102 | VICTORVILLE, CA 92395 | |
| CHOICE MORTGAGE | 139 B. NORTH LOOMIS | FORT COLLINS, CO 80521 | |
| Choice Mortgage Company LLC | 10 E Main Street | Freehold, NJ 7728 | |
| CHOICE MORTGAGE CONSULTANTS INC | 4206 Fox Run Ct | Weston, FL 33331 | |
| Choice Mortgage Corp | 11811 NORTH TATUM BLVD SUITE 3031 | PHOENIX, AZ 85028 | |
| CHOICE MORTGAGE FUNDING INC | 1801 LIBERTY DRIVE STE 201 | BLOOMINGTON, IN 47403 | |
| CHOICE MORTGAGE FUNDING INC | 60 EAST COLUMBUS STREET | PICKERINGTON, OH 43147 | |
| CHOICE MORTGAGE INC | 2448 E 81st St Ste 4055 | TULSA, OK 74137 | |
| CHOICE MORTGAGE INC | 360 W Benson Blvd Suite 100 | Anchorage, AK 99503 | |
| CHOICE MORTGAGE INC | 6009 WAYZATA BLVD STE 113 | ST LOUIS PARK, MN 55416 | |
| Choice Mortgage Inc | 9933 N Lawler Avenue | Skokie, IL 60077 | |
| CHOICE MORTGAGE LLC | 2640 RENAISSANCE CT. | WEST LINN, OR 97068 | |
| CHOICE MORTGAGE SERVICES | 11090 ARTESIA BLVD SUITE E | CERRITOS, CA 90703 | |
| Choice Mortgage Services | 803 W. Walter | Pflugerville, TX 78660 | |
| CHOICE MORTGAGE SOLUTIONS, INC. | 2432 W PEORIA AVENUE | PHOENIX, AZ 85029 | |
| Choice Mortgage, Inc. | 3521 Main Street Suite 101 | Rowlett, TX 75088 | |
| CHOICE NATIONAL MORTGAGE CORPO | 326 MEADOW AVENUE | Newburgh, NY 12550 | |
| CHOICE ONE MORTGAGE - 12 | 4701 W. INDIAN SCHOOL RD. | PHOENIX, AZ 85029 | |
| CHOICE ONE MORTGAGE CORP. | 52 COURT | WINTERSET, IA 50273 | |
| Choice One Mortgage Solutions LLC | 9455 SW 20 St | Miramar, FL 33025 | |
| CHONG LEE | 43028 CALLE JIMENEZ | TEMECULA, CA 92592 | |
| CHONG LEE | 27261 RIO VISTA DR | SUN CITY, CA 92586 | |
| Choo Hyun Julie Cho | 27661 Rosebud Way | Laguna Niguel, CA 92677 | |
| CHOY LOW | 7423 LEMONWOOD PLACE | RANCHO CUCAMONGA, CA 91730 | |
| Choya STEIGER | 5211 Oak Hollow Rd | VALLEY SPRINGS, CA 95252 | |
| CHRIS MEEKS | 9549 Kind Court | ELK GROVE, CA 95624 | |
| Chris A Millus | 2333 Gondi Castle Av | Henderson, NV 89044 | |
| Chris A. Mellon | 3434 W. Anthem Way Ste 118-608 | Anthem, AZ 85086 | |
| Chris Bartlett And Company Mortgage Solut | 782 Clinton Avenue | Bridgeport, CT 6604 | |
| Chris C Cagle | 403 Torrance Blvd | Redondo Beach, CA 90277 | |
| Chris Chitwood | 4428 W Golden Ln | Glendale, AZ 85302 | |
| Chris H Ninomoto | 3218 Colebrook Lane | Dublin, CA 94568 | |
| CHRIS HYATT | 6763 AMHERST STREET, UNIT G | SAN DIEGO,CA 92115 | |
| Chris Jerome Sowells | 7441 Marvin D Love Freeway Suite 301 | Dallas, TX 75237 | |
| CHRIS KEMMERLY | 4578 N 1ST AVE #160 | TUCSON, AZ 85718 | |
| Chris Kemmerly | 5235 North Sabino Canyon Rd. Suite 101 | Tucson, AZ 85750 | |
| CHRIS LA FORNARA | 3344 Industrial Court ste 3W | San Diego, CA 92121 | |
| CHRIS LIVITSKI | 7677 MISSION GORGE #126 | SAN DIEGO, CA 92120 | |
| CHRIS M.LANGER | 3133 SE DODGE BLVD | GRASHAM, OR 97080 | |
| CHRIS MARKS | 840 E NORTHRIDGE AVE | GLENDORA, CA 91741 | |
| CHRIS MCNUTT | 6015 WEST 157TH TERRACE | OVERLAND PARK, KS 66223 | |
| CHRIS MOLLOY MORTGAGE | 16139 DEVONSHIRE ST | GRANADA HILLS, CA 91344 | |
| Chris Peterson | 505 N Sam Houston Pkwy E. Ste 264C | Houston, TX 77060 | |
| Chris Ratzan | 551 N. Gollob Rd. | Tucson, AZ 85710 | |
| Chris Scallon | 11511 Saddle Mountain Trail | Austin, TX 78739 | |
| CHRIS TONTINI | 152 HANCOCK BRIDGE PARKWAY | CAPE CORAI, FL 33990 | |
| Chris Urick | 33 Darby Lane | Bedford, NH 03110 | |
| CHRIS UYEMURA | 11632 LOZANO ST | LOMA LINDA, CA 92354 | |
| Chris William Garmon | 4830 EVERTS ST | SAN DIEGO CA 92109-2648 | |
| Chrisanta Donea Clemans | 6387 James Bay Dr | New Albany, OH 43054 | |
| Chrismar Financial Inc | 2525 N Lake Ave Suite #8 | Altadena, CA 91001 | |
| Christ Minor Financial Services LLC | 12700 Park Central Drive  Ste 308 | Dallas, TX 75251 | |
| Christa H Simmank | 11350 Four Points Dr #1236 | Austin, TX 78726 | |
| Christa Lynn Myers | 210 Bella Matese Ave | Las Vegas, NV 89183 | |
| CHRISTABEL PERCY | 4416 GREENHOLME DR. #3 | SACRAMENTO, CA 95842 | |
| CHRISTANA GARLICK | 1750 CR 245 | GEORGETOWN, TX 78628 | |
| Christel Kenan Daniels | 5173 Parkerwood Dr | Knightdale, NC 27545 | |
| Christel P Benzenhoefer | 650 N Eastview Ave | Tucson, AZ 85710 | |
| CHRISTENSEN FINANCIAL INC | 2484 STATE ROAD 434 WEST | LONGWOOD, FL 32779 | |
| CHRISTENSEN HEATING AND AIR COND | 1609 W WISCONSIN AVE | APPLETON, WI 54914 | |
| CHRISTENSEN MORTGAGE SERVICES IN | 6 WHITE HORSE PIKE Suite L 4 | HADDON HEIGHTS, NJ 8035 | |
| CHRISTI GULLEDGE | 1346 FRANKLIN LANE | RAMONA, CA 92065 | |
| Christi L Milroy | 13875 Eudora St | Thorton, CO 80602 | |
| CHRISTIAAN SIARON | 3921 YUBA RIVER DR | ONTARIO, CA 91761 | |
| Christiams D Chavez | 4635 Madison Ave | Trumbull, CT 06611 | |

| | | | |
|---|---|---|---|
| Christian Brother Financing | 21308 Provincial Blvd | Katy, TX 77450 | |
| Christian Mortgage Corporation | 5751 Uptain Road Suite 516 | Chattanooga, TN 37411 | |
| Christian Osvaldo Escoto-Perez | 3903 Country Trails | Bonita, CA 91902 | |
| Christian R Hoheb | 14608 Sw 5th St | Pembroke Pines, FL 33027 | |
| Christian Robert Giguiere | 4347 VINTAGE OAKS LANE | FAIR OAKS, CA 95628 | |
| Christian Robert Lucas | 6336 N. Oracle Road Ste.#302-Pmb 375 | Tucson, AZ 85704 | |
| CHRISTIAN WISER CONSULTING INC | 3960 BROADMOOR AVE SE | GRAND RAPIDS, MI 49512 | |
| Christianson Financial Services | 1623 Mission Dr Ste 15 | Solvang, CA 93463 | |
| Christie A Ramirez | 297 Haulani St | Pukalani, HI 96768 | |
| Christie Ann Noriega | 6100 E. San Marino | Tucson, AZ 85715 | |
| Christie Louise Brown | 3851 S Hillcrest | Denver, CO 80237 | |
| CHRISTIE LOUISE BROWN | 3851 S HILLCREST | DENVER, CO 80237 | |
| Christie R Abel | 11210 Steeplecrest Dr Suite 250 | Houston, TX 77065 | |
| Christie Sanderson Grigsby | 4233 N. Rio Cancion Dr. #122 | Tucson, AZ 85718 | |
| Christina A Kelley | 2114 Ieper Dr. | Spring Hill, TN 37174 | |
| Christina Ann Dart | Po Box 363 | Ashfork, AZ 86320 | |
| Christina Arief | 7480 W Dewey Dr | Lasvegas, NV 89113 | |
| Christina Cardone | 1727 Allens Ridge Dr | Palm Harbor, FL 34683 | |
| CHRISTINA DIAZ | 391 Caminito Barce Lane | CHULA VISTA,CA 91914 | |
| Christina Duran | 2040 S Hermosa Drive | Tucson, AZ 85714 | |
| Christina Elizabeth Hollister | 17050 Holmby Court | Land O Lakes, FL 34638 | |
| Christina F Laberto | 16708 Chamonix Terrace | Round Rock, TX 78681 | |
| CHRISTINA FRANCO | 8850 BUCKEYE DRIVE | FONTANA, CA 92335 | |
| Christina J Zarrelli | 10827 Rising Smoke C Ourt | Las Vegas, NV 89183 | |
| Christina L Osier | 1390 Fuller Avenue | Simi Valley, CA 93065 | |
| Christina L Soto | 6390 W. Quailwood Wy | Tucson, AZ 85757 | |
| Christina Lea Rustan Sears | 4227 Yosemite Ave S | St. Louis Park, MN 55416 | |
| Christina Lynae Heydt | 23456 S 132nd St | Chandler, AZ 85249 | |
| Christina M Doescher | 41845 Channing Way | Hemet, CA 92544 | |
| Christina M Durflinger | 1621 Sage Ct | Brentwood, CA 94513 | |
| Christina M Fimbres | 80 W Boxelder Place | Oro Valley, AZ 85755 | |
| Christina M Garlick | 1750 Cr 245 | Georgetown, TX 78628 | |
| Christina M Verde | 957 Ostrich Fern Ct | Las Vegas, NV 89123 | |
| Christina Marie Cesta Lee | 3738 E Constitution Ct | Higley, AZ 85236 | |
| Christina Marie Razo | 23236 Sesame St #12e | Torrance, CA 90502 | |
| Christina Olivas Sorum | 550 S Camino Seco #3316 | Tucson, AZ 85710 | |
| Christina Padilla Mortgage Team Inc. | 13500 Midway Rd. Suite 201 | Dallas, TX 75244 | |
| Christina Rochelle Dicenzo | 113 Park Ln | West Harrison, NY 10604 | |
| christina VEGA | 3274 alameda ct | SAN BERNARDINO, CA 92404 | |
| CHRISTINA VILLANUEVA | 12080 ALLARD STREET | NORWALK, CA 90650 | |
| CHRISTINA WAN | 4114 VIA CANDIDZ #108 | SAN DIEGO, CA 92130 | |
| CHRISTINA WHITEHILL | 11988 Rancho Bernard #E | SAN DIEGO,CA 92128 | |
| CHRISTINA WHITEHILL | 1988 RANCHO BERNARDO RD. #E | SAN DIEGO, CA 92117 | |
| Christina Z Slater | 5180 N. Gate Ridge Road | Tucson, AZ 85750 | |
| CHRISTINE LYNDERS | 2002 MISSOURI ST. #1 | SAN DIEGO, CA 92109 | |
| Christine A Arendas | 11567 Copperpass Ct | Alta Loma, CA 91737 | |
| Christine A Johnson | 2401 Casitas Avenue | Altadena, CA 91001 | |
| Christine Allyson Steckelmann | 10843 Lantern View Dr, Apt. 104 | Fishers, IN 46038 | |
| Christine Angela Sanchez | 2581 W Gail Dr | Chandler, AZ 85224 | |
| Christine Ann Baray | 8640 N. Ironwood Reserve Way | Tucson, AZ 85743 | |
| Christine Clark | 1412 Big Horn Trail | Carol Stream, IL 60188 | |
| Christine D Patrick | 920 Heritage Greens Drive | Wake Forest, NC 27589 | |
| Christine Gagne d | 14000 Sun Fish Lake Blvd Suite C | Ramsey, MN 55303 | |
| Christine H Huff | 5857 Mt Alifan Drive | San Diego, CA 92111 | |
| Christine Hatchikian | 4405 Riverside Drive Suite 204 | Burbank, CA 91505 | |
| CHRISTINE HEMPHILL | 13050 Kay Road | HEMET, CA 92240 | |
| CHRISTINE JOHNSON | 104 ONYX AVE | NEWPORT BEACH, CA 92662 | |
| Christine K Cherry-Morrow | 1336 N Dillon | Mesa, AZ 85207 | |
| CHRISTINE LANE | 516 VALLEY RD | UPPER MONTCLAIR, NJ 07043 | |
| CHRISTINE LAWSON | 4106 VISTA GRANDE DRIVE | SAN DIEGO,CA 92115 | |
| Christine Lee Nibaur | 6912 Crow Wing Dr Ne | Cedar Rapids, IA 52411 | |
| Christine Lee Wendt | 3005 E Hawthorne St | Tucson, AZ 85716 | |
| Christine Marie Castro | 10205 Collins Ave | Bal Harbour, FL 33154 | |
| Christine Marie Pennix | 4015 S Grand Palm Drive | Tucson, AZ 85730 | |
| Christine Mary Gionet | 1626 W Wickieup Lane | Phoenix, AZ 85027 | |
| CHRISTINE MILLER | 2304 CONNIE AVE | BAKERSFIELD, CA 93304 | |

| Name | Address | City/State/Zip | |
|------|---------|----------------|---|
| Christine Porter | 1861 West Sage St | Tucson, AZ 85704 | |
| Christine Raye Miller | 14339 W Acapulco Ln | Surprise, AZ 85379 | |
| Christine Renee Wagner | 18842 W. Elm St | Litchfield Park, AZ 85340 | |
| CHRISTINE ROJAS | 8229 ELMONT AVE | PICO RIVERA, CA 90660 | |
| CHRISTINE STUART | 11 West Eighteenth Street | Antioch, CA 94509 | |
| CHRISTOPHER PORTER | 1425 CAMINITO BORREGO #6 | CHULA VISTA, CA 91913 | |
| CHRISTOPHER SCHNEIDER | 22843 KUKA CIRCLE | WILDOMAR, CA 92595 | |
| CHRISTOPHER SOHOLT | 3725 NELSON STREET | RIVERSIDE, CA 92506 | |
| CHRISTOPHER A BAIRD | 18013 NORTH 57TH AVE | GLENDALE, AZ 85308 | |
| Christopher A Dinofia | P.O. Box 231427 | Encinitas, CA 92023-1427 | |
| Christopher A Kaiser | 4310 SW 178 CT | Miami, FL 33185 | |
| Christopher A Kreifels | 9143 E Blanche Dr | Scottsdale, AZ 85260 | |
| Christopher A Phillips | 4045 River Green Parkway | Duluth, GA 30096 | |
| CHRISTOPHER ALLBRITAIN | 4660 EDGEWARE ROAD | SAN DIEGO,CA 92116 | |
| Christopher Allen Swartz | PO BOX 6971 | HUNTINGTON BEACH, CA 92615 | |
| Christopher B Long | 13907 Montfort Dr Unit 1638 | Dallas, TX 75240 | |
| CHRISTOPHER B. COLEMAN | 3859 LADOGA AVENUE | LONG BEACH, CA 90808 | |
| CHRISTOPHER BADOLATO | 88 RESSIQUE STREE | CARMEL, NY 10512 | |
| Christopher C Huang | 3082 STEVENS LN | SAN JOSE, CA 95148 | |
| Christopher C Siler | 16 Hornsby Dr | Marlton, NJ 08053 | |
| Christopher Carey | 3310 N Halsted #4 # 104 | Chicago, IL 60657 | |
| CHRISTOPHER CAREY | 3301 N HALSTEAD, UNIT #4 | CHICAGO, IL 60657 | |
| Christopher Castro | 3531 COURTNEY CT | Roseville, CA 95747 | |
| Christopher Charles Salas | 7005 Overhill Ave | Las Vegas, NV 89129 | |
| CHRISTOPHER CURTIS | 89 LADYSLIPPER LANE | SOUTHINGTON, CT 06489 | |
| Christopher D Baker | 1701 South Cole Dr Dr | Gilbert, AZ 85295 | |
| Christopher D Bussing | 740 E Joseph Circle | Gilbert, AZ 85296 | |
| Christopher D Dickey II | 10076 E Paseo San Ro Sendo | Tucson, AZ 85747 | |
| Christopher D Oakes | 1357 Laukahi St | Honolulu, HI 96821 | |
| Christopher D Ribbe | 74 Alana Dr | Northbridge, MA 01534 | |
| Christopher Donald Allender | 1943 Waters Edge Dr | Bloomington, IN 47401 | |
| Christopher E Holzwart | 6801 14th Ave N | St Petersburg, FL 33710 | |
| Christopher E Lucero | 8419 Pope Valley Road NE | Albuquerque, NM 87122 | |
| Christopher E Ordway | 732 E Buena Vista Dr | Chandler, AZ 85249 | |
| Christopher E Petersen | 15859 E Jamison Dr #2112 | Englewood, CO 80112 | |
| Christopher Edward Driscoll | 1725 N. Bisque Ave | Kuna, ID 83634 | |
| Christopher Edward Long | Po Box 93024 | Phoenix, AZ 85070 | |
| CHRISTOPHER FROST | 11604 SAN VICTORIO AVE NE | ALBUQUERQUE, NM 87111 | |
| Christopher G Reich | 3640 Ne 8th Ave | Oakland Park, FL 33334 | |
| Christopher Grant McGraw | 11320 N Shadow Vista Place | Tucson, AZ 85742 | |
| CHRISTOPHER HARLAN | 77-6592 SEAVIEW CIRCLE | KAILUA KONA, HI 96740 | |
| CHRISTOPHER HILL | 802 6TH ST | CORNING, CA 96021 | |
| CHRISTOPHER HOLZWART | 6801 14TH AVENUE NORTH | SAINT PETERSBURG, FL 33710 | |
| Christopher Ivan Elias | 1970 Columbia St # 314 | San Diego, CA 92101 | |
| Christopher J Boyd | 4700 N Capitol Of Tx Hwy #923 | Austin, TX 78746 | |
| Christopher J Lawler | 912 S Duke Dr | Tucson, AZ 85710 | |
| Christopher J Smith | 3 Spencer Hill Rd | Conton, CT 06413 | |
| Christopher J Summers | 207 N Maguire Ave #163 | Tucson, AZ 85710 | |
| Christopher J Taylor | 1926 W Potosi Way | Kuna, ID 83634 | |
| Christopher John Davis | 19637 N 15th Pl | Phoenix, AZ 85024 | |
| CHRISTOPHER JOHNSON | 43729 BRAVO LANE | LANCASTER, CA 93534 | |
| Christopher Kenika Ballard | P.O. Box 1060 | Waialua, HI 96791 | |
| Christopher L Cabell | 2093 Kudza Rd | West Palm Beach, FL 33415 | |
| Christopher L Culiver | 27243 N 47th St | Cave Creek, AZ 85331 | |
| Christopher L Curtis | 89 Ladyslipper Ln | Southington, CT 06489 | |
| CHRISTOPHER LAFOREST | 1222 Salem Park Ct | Murfreesboro, TN 37129 | |
| CHRISTOPHER LEE LAWRENCE | 1678 EAST RAWHIDE STREET | GILBERT, AZ 85296 | |
| CHRISTOPHER LINDBO | 830 MOONCREST CR | BREA, CA 92821 | |
| CHRISTOPHER LYON | 217 amherst dr | LOMPOC, CA 93436 | |
| Christopher M Byrne | 2061 Riverside Dr | Lakewood, OH 44107 | |
| Christopher M Corbitt | 8107 Montserrat Plac E | Wellington, FL 33414 | |
| Christopher M Frost | 11604 San Victorio | Albuquerque, NM 87111 | |
| Christopher M Gluck | 22 Warrington Rd | Vernon Hills, IL 60061 | |
| Christopher M Payne | 504 Brixham Pk Dr | Franklin, TN 37069 | |
| Christopher M Perkins | 8275 Station Village Lane Unit 3104 | San Diego, CA 92108 | |
| Christopher M Schott | 29113 N 149th St | Scottsdale, AZ 85262 | |

| | | | |
|---|---|---|---|
| Christopher M Wyatt | 1428 N. Ivy St. | Escondido, CA 92026 | |
| CHRISTOPHER MARTY | 44883 BANANAL WAY | TEMECULA, CA 92592 | |
| Christopher Matthew McBrearty | 16880 Old Survey Rd | Escondido, CA 92025 | |
| CHRISTOPHER MCBREARTY | 16880 OLD SURVEY RD | ESCONDIDO,CA 92025 | |
| CHRISTOPHER MCCLELLAN | 11495 LAKESHORE NORTH | COLFAX, CA 95602 | |
| Christopher Michael Daugherty | 117 Bellwood Dr | Garland, TX 75040 | |
| Christopher Michael Hamilton | 41175 Carmel Rd | Palmdale, CA 93551 | |
| Christopher Michael Shindler | 1639 Dormont Lane | Orlando, FL 32804 | |
| CHRISTOPHER MILLER | 1458 PALUTE AVE | REDLANDS, CA 92374 | |
| Christopher MINTER | 4682 Warner Avenue A-10 | HUNTINGTON BEACH, CA 92649 | |
| Christopher Molina | 9304 Notches Dr | Austin, TX 78748 | |
| CHRISTOPHER MOLINA | 9304 NOTCHES DRIVE | AUSTIN, TX 78748 | |
| CHRISTOPHER MORELAND | 5053 KINGSBRIDGE PASS | POWDER SPRINGS, GA 30127 | |
| CHRISTOPHER MURPHY | P O BOX 235325 | HONOLULU, HI 96823 | |
| CHRISTOPHER NALLY | 926 SYCAMORE DR | ARROYO GRANDE, CA 93420 | |
| Christopher Nelson Beard | 7672 ALBERTA DR | HUNTINGTON BEACH, CA 92648 | |
| CHRISTOPHER OLSON CONSULTING IN | 13660 GARNET STREET NW | RAMSEY, MN 55303 | |
| Christopher P Sinkus | 72 Belvidere Ave | Lambertville, NJ 08530 | |
| Christopher P Speranza | 200 Durst Rd | Irwin, PA 15642 | |
| CHRISTOPHER P. LACROIX | 1208 MANSION WOODS RD | ANNAPOLIS, MD 21401 | |
| Christopher Patrick Hirales | 1866 E. Jasper Dr | Chandler, AZ 85225 | |
| Christopher Paul Gant | 11811 N Freeway Suite 380 | Houston, TX 77060 | |
| CHRISTOPHER PIERCE | 30 WATERSIDE DR, SUITE 100 | FAMINGTON, CT 06032 | |
| Christopher R Hughes | 1655 E La Jolla Dr | Tempe, AZ 85282 | |
| Christopher R Knapp | 3264 W Westfal Drive | Tucson, AZ 85741 | |
| Christopher R Pierce | 1310 N 14th Avenue | Tucson, AZ 85705 | |
| Christopher R Schaller | 3516 Haylake Dr | Springfield, IL 62712 | |
| Christopher Reed | 43435 Oberon Ln | South Riding, VA 20152 | |
| Christopher Rhea Roden | 1801 South Placita Andujar | Tucson, AZ 85748 | |
| Christopher Ryan Shobe | 607 W Bentrup St | Chandler, AZ 85225 | |
| Christopher S Asbill | 11219 E Portal Ave | Mesa, AZ 85212 | |
| Christopher S Macomber | 4818 E Eastland St | Tucson, AZ 85711 | |
| Christopher Salese | 279 S. Montgomery Street | Napa, CA 94559 | |
| CHRISTOPHER SCHMIDT | 6517 HEAD BACK DR | INDIANAPOLIS, IN 46220 | |
| CHRISTOPHER SHAW | 118 E. VIA VAQUERO | SAN DIMAS, CA 91773 | |
| CHRISTOPHER SHINDLER | 1639 DORMONT LN | ORLANDO, FL 32804 | |
| CHRISTOPHER SHORT | 2900 SCENIC VALLEY DRIVE | WEST DES MOINES, IA 50265 | |
| CHRISTOPHER SIDLER | 1150 WEST PHILLIPS STREET #221B | ONTARIO, CA 91762 | |
| CHRISTOPHER SORCHY | 13927 SHALYN DR. | EL CAJON, CA 92021 | |
| Christopher Steven Miller | 2330 N Camino Castile #714 | Tucson, AZ 85715 | |
| CHRISTOPHER STYNER | 25671 LeParc Ln #93 | LAKE FOREST, CA 92630 | |
| CHRISTOPHER SYKTICH | 11134 IVY HILL DRIVE | SAN DIEGO, CA 92131 | |
| Christopher T Lindrud-Busch | 5606 Wellesley Park Dr | Boca Raton, FL 33433 | |
| Christopher Theodore Chialtas | 6161 E Willowmore Ct | Highlands Ranch, CO 80130 | |
| CHRISTOPHER THOMAS | 114 LENNOX STREET | SANTA CRUZ,CA 95060 | |
| Christopher Thomas Wolfe | 4655 N Palm Ave | Fresno, CA 93704 | |
| CHRISTOPHER TOLER | 56 ABRIGO | RANCHO SANTA MARGARITA, CA 92688 | |
| CHRISTOPHER TRAN | 3011 S. RENE AVE | SANTA ANA, CA 92704 | |
| Christopher Trujillo | 9858 S. Mulberry Way Way | Highlands Ranch, CO 80129 | |
| CHRISTOPHER TUCKER | 14518 SADDLEBACK CT | FONTANA, CA 92336 | |
| CHRISTOPHER TURNER | 4321 DUNKIRK WAY | DENVER, CO 80249 | |
| CHRISTOPHER TUXEN | 19166 DANBURY AVE | HESPERIA, CA 92345 | |
| Christopher Uchytil | 3869 N Sieg Ave | Tucson, AZ 85719 | |
| CHRISTOPHER VALDIVIA | 2029 WEST AVE. J-9 | LANCASTER, CA 93536 | |
| Christopher W Boulet | 79622 Carmel Valley Avenue | Indio, CA 92201 | |
| Christopher W Tontini | 152 Hancock Bridge Pkwy | Cape Coral, FL 33990 | |
| CHRISTOPHER WATERS | 9185 GORGE AVE. | SANTEE, CA 92071 | |
| CHRISTOPHER WHITE MORTGAGE GRC | 6848 N UNIVERSITY DR | TAMARAC, FL 33321 | |
| CHRISTOPHER WRIGHT | 30451 MISTY CREEK DR. | MENIFEE, CA 92584 | |
| christy POLIMENI | 67240 quijo rd | CATHEDRAL CITY, CA 92234 | |
| CHRISTY HAGEN | 1777 N. Carrie Street | SAN JACINTO, CA 92583 | |
| Christy R Miller | 8387 N. Freshwater L N. | Tucson, AZ 85741 | |
| CHRISTY TORRES | 1919 PENGILLEY AVE | ROSEMOND, CA 93560 | |
| Chrystal N Knoll | 3210 West Abraham La Ne | Phoenix, AZ 85027 | |
| CHUBB PERSONAL INSURANCE | 202 HALLS MILL RD | WHITE HOUSE STATION, NJ 08889 | |
| CHUCK FRAZIER & ASSOCIATES | 2880 SANTA MARIA WY. #D6 | SANTA MARIA, CA 93455 | |

| | | | |
|---|---|---|---|
| CHUCK PELLE | 5730 CITRUS RANCH | YORBA LINDA, CA 92887 | |
| CHUCK REISER | 17023 SE RIVER ROAD | MILWAUKIE, OR 97267 | |
| Chung Kyle Rhee | 3435 WILSHIRE BLVD STE 1770 | LOS ANGELES, CA 90010 | |
| CHUONG NUTH | 2396 AMELIA CT | SIGNAL HILL, CA 90755 | |
| CHURCH FINANCIAL SERVICES INC | 9810 PATUXENT WOOODS DR SUITE J | COLUMBIA, MD 21046 | |
| Church Mortgage LLC | 3343 N 35th Street | Milwaukee, WI 53216 | |
| Ciancio Enterprise Inc | 1124 ROUTE 94 | NEW WINDSOR, NY 12553 | |
| CIC GROUP, INC. | 7630 LITTLE RIVER TURNPIKE STE 100 | ANNANDALE, VA 22003 | |
| CIC GROUP, INC. | 7630 LITTLE RIVER TURNPIKE STE 100 | ANNANDALE, VA 22003 | |
| CIC MORTGAGE CREDIT INC | 2206 21ST AVE S #303 | NASHVILLE, TN 37212 | |
| CIG Corp | 1818 Gilbreth Rd Suite 108 | Burlingame, CA 94010 | |
| CIMA MORTGAGE | 1305 South Mays Suite B | ROUND ROCK, TX 78664 | |
| CINCINNATI BELL - 513 771-0654 713 | PO BOX 748003 | CINCINNATI, OH 45274-8003 | |
| CINCINNATI MORTGAGE LLC | 8695 COLLEGE PKWY SUITE 444 | FT MYERS, FL 33919 | |
| CINCY HOME LOANS LLC | 6116 HARRISON AVENUE | CINCINNATI, OH 45247 | |
| CINDY  SCHMIDT | 2137 S BARCELONA ST | SPRING VALLEY, CA 91977 | |
| Cindy Ann Martinez | 224 W. Redwood | Hanford, CA 93230 | |
| CINDY BILLBERG | 4620 W BAYBERRY ST | TUCSON, AZ 85742 | |
| Cindy Esther Toson | P.O. Box 2704 | Kamuela, HI 96743 | |
| CINDY JO REYNOLDS | 1002 PINEHURST COURT | CONCORD, CA 94521 | |
| Cindy L Leon | 915 Palmerston St | Las Vegas, NV 89110 | |
| Cindy Lee Dillard | 13488 W Coronado Rd | Goodyear, AZ 85338 | |
| Cindy Lee GARCIA | 408 East Thornton Ave | HEMET, CA 92545 | |
| Cindy Lynn Robbins | 3819 Bald Eagle Ln | Jacksonville, FL 32257 | |
| Cindy Marie Maciel | 736 Saint Albans Dr | Boca Raton, FL 33486 | |
| cindy PAZICNI | 9411 shadowood dr #a | MONTCLAIR, CA 91763 | |
| CINDY STUMP | 23651 MISTY GLADE CT. | MORENO VALLEY, CA 92557 | |
| CINDY TOSON | 65-1227 A OPELO ROAD | KAMUELA, HAWAII  96743 | |
| CINGULAR WIRELESS #27904 | PO BOX 78405 | PHOENIX,  AZ  85062-8405 | |
| CINGULAR WIRELESS #808534289 | PO BOX 30218 | LOS ANGELES, CA 90030-0218 | |
| CINTAS CORPORATION  #59 | 2460 KIEL WAY | LAS VEGAS, NV 89030 | |
| CINTAS CORPORATION  #59 | 2460 KIEL WAY | LAS VEGAS, NV 89030 | |
| CINTAS CORPORATION  #59 | 2460 KIEL WAY | LAS VEGAS, NV 89030 | |
| CINTAS CORPORATION #319 | PO BOX 88 | HAMMOND, IN 46325-0088 | |
| CINTAS CORPORATION #319 | PO BOX 88 | HAMMOND, IN 46325-0088 | |
| CINTAS DOCUMENT MANAGEMENT | PO BOX 633842 | CINCINNATI, OH 45263-3842 | |
| CINTAS DOCUMENT MANAGEMENT | P.O. BOX 27805 | SALT LAKE CITY, UT 84127-0805 | |
| CINTAS LOCATION 529 | 4300 E. 50 NORTH | COLUMBUS, IN 47203 | |
| Cinthia M Lopez | 2852 Sw 130th Terrace | Miramar, FL 33027 | |
| Circle Mortgage Group | 5 Waller Avenue | White Plains, NY 10601 | |
| Circle Mortgage LLC | 3290 Ashley Phosphate Road | North Charleston, SC 29418 | |
| Circle of Service Real Estate Group Inc | 1688 Bottlebrush Circle | Roseville, CA 95747 | |
| Circle One Mortgage Company | 205 West Oak Street | Fort Collins, CO 80521 | |
| CIRCUIT COURT FOR ANNE ARUNDEL C | P.O. BOX 71 | ANNAPOLIS, MD 21404 | |
| CIRILO RAYOS, JR. | 39547 OAK CLIFF DR. | TEMECULA, CA 92591 | |
| Cirrus Mortgage LLC | 201 S Lincoln Ave | Clearwater, FL 33756 | |
| CIRRUS VISUAL COMMUNICATION | 3158 S. CHRYSLER AVE. | TUCSON, AZ 85713 | |
| CIS Realty Inc. | 1 Centerpointe Drive 440 | La Palma, CA 90623 | |
| CISCO SYSTEMS CAPITAL CORPORATIO | FILE NO. 73226 PO BOX 60000 | SAN FRANCISCO, CA 94160-3230 | |
| CISCO SYSTEMS CAPITAL CORPORATIO | FILE NO. 73226 PO BOX 60000 | SAN FRANCISCO, CA 94160-3230 | |
| CISCO/CREDITFAX | 3029 N ALMA SCHOOL RD STE107-94 | CHANDLER, AZ 85224 | |
| CIT COMMUNICATIONS FINANCE | P.O. BOX 93000 | CHICAGO, IL 60673-3000 | |
| CIT TECHNOLOGY FIN SERV INC | P.O. BOX 100706 | PASADENA, CA 91189-0706 | |
| CIT TECHNOLOGY FIN SERV INC | 21146 NETWORK PLACE | CHICAGO, IL 60673-1211 | |
| CIT TECHNOLOGY FIN SERV INC | P.O. BOX 100706 | PASADENA, CA 91189-0706 | |
| CIT TECHNOLOGY FIN SERV, INC. | P. O. BOX 550599 | JACKSONVILLE, FL 32255-0599 | |
| CIT TECHNOLOGY FIN SERV, INC. | P.O. BOX 33076 | NEWARK, NJ 07188-0076 | |
| CITADEL BROADCASTING COMPANY | 500 4TH STREET NW #500 | ALBUQUERQUE, NM 87102 | |
| Citadel Financial Group LLC | 480 E WINCHESTER STREET STE 130 | Salt Lake City, UT 84107 | |
| CITADEL LENDING COMPANY | 100 S MATANZAS BLVD | ST AUGUSTINE, FL 32080 | |
| Citadel Mortgage Corporation | 4 Birch Street | Derry, NH 3038 | |
| Citera Financial Services LLC | 211 East Southlake Blvd Suite #110 | Southlake, TX 76092 | |
| CITI ATLANTIC MORTGAGE CORPORATI | 82 E MCNAB RD | POMPANO BEACH, FL 33060 | |
| Citi Capital Mortgage, LLC | 8906 E. 96th Street #147 | Fishers, IN 46038 | |
| Citi First Mortgage Services Corporation | 6075 Atlantic Boulevard Suite J2 | Norcross, GA 30071 | |
| CITI HOME MORTGAGE CORPORATION | 8569 PINES BLVD STE 214 | PEMBROKE PINES, FL 33024 | |
| Citi Life Financial | 204 Beach Dr NE / PO Box 530703 | Saint Petersburg, FL 33701 | |