| | | |
|---|---|---|
| CITI MORTGAGE | 9663 BRIARWOOD AVE. | FONTANA, CA 92335 |
| CITIBANK | 1000 TECHNOLOGY DRIVE ATTN: MS 761 SUBORDI | O FALLON, MO 63366 |
| CITICAPITAL | P O BOX 7247-7878 | PHILADELPHIA, PA 19170-7878 |
| CitiCapital Real Estate And Mortgage LLC | 9802 McPherson Suite 112 | Laredo, TX 78045 |
| CITICORP VENDOR FINANCE, INC | PO BOX 7247-0118 | PHILADELPHIA, PA 19170-0118 |
| CITICORP VENDOR FINANCE, INC | P.O. BOX 7247-0322 | PHILADELPHIA, PA 19170-0322 |
| CITIES MORTGAGE CONNECTION INC | 5618 POMPANO DRIVE | MINNETONKA, MN 55343 |
| CITIFINANCE LLC | 1110 BRICKELL AVENUE SUITE 430A | MIAMI, FL 33131 |
| CitiFirst Mortgage | 18601 Lbj Freeway Suite 305 | Mesquite, TX 75150 |
| Citigroup Funding Co. | 8040 NW 155th Street | Miami Lakes, FL 33016 |
| Citihome Mortgage Corp | 1634 Center Avenue | Fort Lee, NJ 7024 |
| CITILINES FINANCIAL INC | 13043 E 166TH STREET STE 100 | CER RITOS, CA 90703 |
| CITIMAC MORTGAGE SOLUTIONS LLC | 3000 UNITED FOUNDERS BLVD STE 142 | OKLAHOMA CITY, OK 73112 |
| Citimax Financial Group LLC | 2200 West Wadley Ave Suite 206 | Midland, TX 77077 |
| CITIMORTGAGE | 15851 CLAYTON RD | BALLWIN, MO 63011 |
| CITIMORTGAGE | 14651 DALLAS PKWY STE 230 | DALLAS, TX 75254 |
| CITIMORTGAGE CORRESPONDENT LEN | 1000 TECHNOLOGY DRIVE, MS 800 | O'FALLON, MO 63368-2240 |
| CITIMORTGAGE CORRESPONDENT LEN | 13736 RIVERPORT DRIVE SUITE 800-CLIENT ADMIN | MARYLAND HEIGHTS, MO 63043 |
| CITIMORTGAGE, INC. ATTN: SRIVIDHYA | 1000 TECHNOLOGY DRIVE MAIL STATION 860 | O'FALLON, MO 63368-2240 |
| CITINET MORTGAGE INC | 1 CENTERPOINTE DR STE 370 | LA PALMA, CA 90623 |
| CITIPACIFIC MORTGAGE, INC. | 27 Mauchly Ste 213 | Irvine, CA 92618 |
| Citiquest Financial Group Corp | 11890 SW 8th St Suite 400 | Miami, FL 33184 |
| Cititec Corp | 7 Sugan Close Street | New Hope, PA 18938 |
| CitiWide Financial LLC | 2625 W Butterfield Rd Suite 101N | Oak Brook, IL 60133 |
| CITIWIDE LENDERS INC | 9017 S PECOS RD SUITE 4455 | HENDERSON, NV 89074 |
| Citiwide Mortgage Corp | 12801 Victory Blvd. | North Hollywood, CA 91606 |
| CITIZEN | 8843-1 SAN JOSE BLVD | JACKSONVILLE, FL 32217 |
| Citizen First Financial Inc | 2200 Northlake Parkway Ste 300 | Tucker, GA 30084 |
| CITIZEN MORTGAGE PROFESSIONALS I | 11437 CENTRAL PARKWAY SUITE 102 | JACKSONVILLE, FL 32224 |
| CITIZEN STAR FINANCIAL SERVICES INC | 10945 REED HARTMAN HIGHWAY SUITE 115 | CINCINNATI, OH 45242 |
| Citizens Bank of Northern California | 208 Providence Mine Road Suite 219 | Nevada City, CA 95959 |
| Citizens Bank of Pagosa Springs | 703 SAN JUAN STREET PO BOX 1508 | Pagosa Springs, CO 81147 |
| Citizens Bank of Texas, NA | 25661 I-45 N. | Woodlands, TX 77380 |
| Citizens Community Bank | 171 East Ridgewood Avenue | Ridgewood, NJ 7450 |
| CITIZENS CREDIT UNION | 435 S. WESTNEDGE AVE | KALAMAZOO, MI 49007-5051 |
| Citizens Equity Mortgage Inc | 7996 Rockbridge Road | Lithonia, GA 30058 |
| Citizens Financial Mortgage Inc | 1225 Industrial Hwy Fl 2 | Southampton, PA 18966 |
| CITIZENS FIRST HOME MORTGAGE INC | 103 MCCAIN BLVD | WEST MEMPHIS, AR 72301 |
| CITIZENS FIRST MORTGAGE LLC | 1860 Williston Road Suite 6A | SOUTH BURLINGTON, VT 5403 |
| Citizens First Mortgage LLC | 211 East Butler Road Unit B 1 | Mauldin, SC 29662 |
| Citizens Home Loan Inc | 7239 Pineville Matthews Road Suite 100 | Charlotte, NC 28226 |
| Citizens Mortgage Corporation | 26-01 Pellack Drive | Fair Lawn, NJ 7410 |
| Citizens Mortgage Management Inc | 6363 Christie Ave #2807 | Emeryville, CA 94608 |
| CITIZENS MORTGAGE SERVICES INC | 14499 N DALE MABRY HWY STE 159 S | TAMPA, FL 33618 |
| Citizens Trust Financial Group Inc | 1301 York Road Suite 400 | Lutherville, MD 21093 |
| CITRIX SYSTEMS, INC. | 851 WEST CYPRESS CREEK ROAD | FORT LAUDERDALE, FL 33309 |
| CITRUS VALLEY ASSOC. OF REALTORS | 655 W. ARROW HIGHWAY | SAN DIMAS, CA 91773 |
| CITY AND COUNTY OF BROOMFIELD | ONE DESCOMBES DRIVE | BROOMFIELD, CO 80020 |
| CITY BY THE BAY INVESTMENTS LLC | 4973 SW 75 AVE UNIT STE 15 | MIAMI, FL 33155 |
| CITY CAPITAL FUNDING INC | 402 Executive Drive Ste B | Langhorne, PA 19047 |
| City Capital Funding Inc | 4570 CAMPUS DR | NEWPORT BEACH, CA 92660 |
| City Capital Inc | 110 East Atlantic Ave ste. 400 | Delray Beach, FL 33444 |
| CITY CAPITAL MORTGAGE CENTER INC | 8161 SW 40TH ST | MIAMI, FL 33155 |
| CITY CENTER BELLEVUE PROPERTY LL | BANK OF AMERICA ,N.A FILE#50903 | LAS ANGELES,CA 90074-0903 |
| CITY CREEK MORTGAGE CORPORATIO | 11618 S STATE STREET STE 1603 | DRAPER, UT 84020 |
| City Financial Home Loans Inc | 500 W Cypress Creek Rd Ste 460 | Ft Lauderdale, FL 33309 |
| CITY FINANCIAL MORTGAGE Services Inc | 16980 VIA TAZON SUITE 270 | SAN DIEGO, CA 92127 |
| City First Mortgage Corp | 5821 Hollywood Blvd Ste 200 | Hollywood, FL 33021 |
| CITY FLOWERS | 10500 NE 8TH STREET | BELLEVUE, WA 98004 |
| CITY FUNDING AND MORTGAGE GROUP | 8400 UNIVERSITY DR STE 202 | TAMARAC, FL 33321 |
| City Hall Mortgage Inc | 13 North H Street | Lake Worth, FL 33460 |
| City Home Mortgages Inc | 903 Pavilion Court Suite D | McDonough, GA 30253 |
| City Lenders LLC | 445 Central Avenue | Jefferson, LA 70121 |
| CITY LENDING GROUP, LLC | 33919 9TH AVE. S. NO. 202 | FEDERAL WAY, WA 98003 |
| City Light Financial Inc | 110 110th AVE NE Suite 605 | Bellevue, WA 98004 |
| CITY LIGHTS EXPRESS FINANCIAL, Inc. | 29134 ROADSIDE DR. SUITE 106 | AGOURA HILLS, CA 91301 |
| CITY MESSENGER | P.O. BOX 240442 | HON0LULU, HI 96824-0442 |
| City Mortgage Banc | 5814 W Irving Park Road | Chicago, IL 60634 |

| City Mortgage Financial, Inc. | 7504 W. Belmont | Chicago, IL 60634 | |
|---|---|---|---|
| City Mortgage Group Inc | 8230 Boone Boulevard | Vienna, VA 22182 | |
| City Mortgage Group LC | 2745 North Dallas Pkwy Suite 420 | Plano, TX 75093 | |
| CITY MORTGAGE LLC | 6065 NW 167 ST STE B-12 | MIAMI, FL 33015 | |
| City Mortgage Services Inc | 1330 Brookhaven Gardens Lane | Atlanta, GA 30319 | |
| CITY MORTGAGE SERVICES INC | 5080 CALIFORNIA AVE STE 150 | BAKERSFIELD, CA 93309 | |
| CITY MORTGAGE SERVICES INC | 818 US ONE | N PALM BEACH, FL 33408 | |
| CITY NATIONAL FINANCE CORP. | 5242 Katella Ave. Ste 201 | Los Alamitos, CA 90720 | |
| CITY OF ARROYO GRANDE | 214 EAST BRANCH STREET | ARROYO GRANDE, CA 93421 | |
| CITY OF BOCA RATON | 201 W PALMETTO PARK ROAD | BOCA RATON, FL 33432-3795 | |
| CITY OF BOULDER CITY | PO BOX 60370 | BOULDER CITY,NV 89006 | |
| CITY OF CHICAGO-DEPARTMENT OF RE | P. O. BOX 4956 | CHICAGO , IL 60680-4956 | |
| CITY OF DANVILLE #001164280 0844964 | 762 W. LANCASTER AVENUE | BRYN MAWR,PA 19010-3489 | |
| CITY OF DETROIT | 2 WOODWARD AVE STE 1010 | DETROIT, MI 48226 | |
| CITY OF EVERETT | 2930 WETMORE AVE | EVERETT, WA  98201 | |
| CITY OF FRESNO | 2600 FRESNO ST. | FRESNO, CA 93721-3611 | |
| CITY OF GRAND HAVEN 72951-8978 | 1700 EATON DRIVE | GRAND HAVEN, MI 49417 | |
| CITY OF HOUSTON, WATER DEPT | P.O. BOX 1560 | HOUSTON, TX  77251 | |
| CITY OF KENTWOOD | 4900 BRETON AVE S.E. | KENTWOD, MI 49508-5206 | |
| CITY OF NEW HAVEN TAX COLLECTOR | 165 CHURCH STREET | NEW HAVEN, CT 06510 | |
| CITY OF PHOENIX | P.O. BOX 78815 | PHOENIX, AZ 85062-8815 | |
| CITY OF PHOENIX | PO BOX 29663 | PHOENIX,AZ 85038-9663 | |
| CITY OF PHOENIX | PO BOX 29663 | PHOENIX, AZ 85038-9663 | |
| CITY OF PUYALLUP - #73-0990 | PO BOX 90025 | BELLEVUE, WA  98009 | |
| CITY OF RANCHO CUCAMONGA | 10500  CIVIC CENTER DRIVE | RANCHO CUCAMONGA, CA 91729 | |
| CITY OF SAN CLEMENTE | 910 CALLE NEGOCIUS, SUITE 100 | SAN CLEMENTE, CA 92673 | |
| CITY OF SCOTTSDALE | TAX & LICENSE PO BOX 1586 | SCOTTSDALE, AZ 85252-1586 | |
| CITY OF SIERRA VISTA | 1011 N. CORONADO DR | SIERRA VISTA, AZ 85635 | |
| CITY OF SOUTH PORTLAND | PO BOX 6700 | LEWINSTON, ME 042436700 | |
| CITY OF TUCSON | 310 WEST ALAMEDA | TUCSON, AZ 85701 | |
| CITY OF TUCSON #821293-158722 | PO BOX 28811 | TUCSON, AZ  85726-8811 | |
| CITY OF UPLAND | 460 N EUCLID AVENUE | UPLAND, CA 91786 | |
| CITY OF WARWICK CITY CLERK | 3275 POST RD. | WARWICK, RI  02886 | |
| CITY ONE LENDING GROUP CORP | 13501 SW 136 ST SUITE 210 | MIAMI, FL 33186 | |
| City Service Mortgage Group LLC | 4505 Dupley Dr | Austin, TX 78735 | |
| City Star Financial Inc | 18001 Cowan Ste F | Irvine, CA 92614 | |
| City View Group LLC | 5301 W. Cypress Street  Suite 103 | Tampa, FL 33607 | |
| City View Mortgage LLC | 2339 River Pointe Lane | Minneapolis, MN 55411-0000 | |
| CITY WEST CAPITAL LLC | 2599 CLEVELAND AVE NO SUITE B | ROSEVILLE, MN 55113 | |
| CITY WIDE MORTGAGE FUNDING INC | 319 ACADEMY ST | CARNEGIE, PA 15106 | |
| City Wide Mortgage Resources Inc | 3104 Cherry Palm Dr Suite 260 | Tampa, FL 33619 | |
| CITYLINE MORTGAGE INC | 5775 BLUE LAGOON DRIVE STE 250 | MIAMI, FL 33126 | |
| CityPlace Mortgage Company | 4144 N Central Expressway Suite 600 | Dallas, TX 75204 | |
| Cityscape Financial Services | 640 South Sunset Ave Ste 109-A | West Covina, CA 91790 | |
| Cityside Mortgage Group LLC | 3006 Clairmont Road Suite 700 | Atlanta, GA 30329 | |
| CityTrust Lending LLC | 5775 64th Terrace Suite 204 | Kansas City, MO 64151 | |
| Cityview Mortgage Ltd | 17017 Madison Ave | Lakewood, OH 44107 | |
| Citywide  Mortgage Corporation | 5851 Southwest Freeway STE. 301 | Houston, TX 77057 | |
| Citywide Financial Corp | 4645 Cass Street #102 | San Diego, CA 92109 | |
| CITYWIDE FINANCIAL GROUP | 3711 LONG BEACH BLVD #110 | LONG BEACH, CA 90807 | |
| CITYWIDE FUNDING GROUP LLC | 2275 W BROADWAY STE D | IDAHO FALLS, ID 83402 | |
| CITYWIDE FUNDING INC | 17100 VENTURA BLVD | ENCINO, CA 91316 | |
| CITYWIDE HOME LOANS | 4001 S. 700 E NO. 250 | SALT LAKE CITY, UT 84107 | |
| CITYWIDE LENDING | 308 SW 15TH STREET Suite 202 | FOREST LAKE, MN 55025 | |
| CITYWIDE MORTGAGE ASSOCIATES INC | 9225 Indian Creek Pkwy Suite 860 And 1150 | Overland Park, KS 66210 | |
| Citywide Mortgage Company | 16970 Dallas Pkwy Ste 703 | Dallas, TX 75248 | |
| CITYWIDE MORTGAGE LLC | 6767 W TROPICANA #100A | LAS VEGAS, NV 89103 | |
| CITYWIDE MORTGAGE LOAN INC | 141 SOUTH A STREET SUITE 201 | OXNARD, CA 93030 | |
| Citywide Mortgage of America Corp | 4305 West Irving Park Road | Chicago, IL 60641 | |
| Citywide Mortgage, LLC | 3209 W. 76th Street suite 209 | Edina, MN 55435 | |
| Civic Bank and Trust | 1798 West End Ave P O Box 331287 | Nashville, TN 37203 | |
| CIVIC MORTGAGE GROUP INC | 128 DORRANCE STREET STE 300 | PROVIDENCE, RI 2903 | |
| CJIS CENTRAL REPOSITORY | 6776 REISTERTOWN RD, STE 102 | BALITMORE, MD 21215 | |
| CJM Mortgage Corp. | 233 Wanaque Avenue | Pompton Lakes, NJ 7442 | |
| CJT Financial, Inc. | 300 North Lake Avenue #1040 | Pasadena, CA 91101 | |
| CJT FINANCIAL,INC | 300 NORTH LAKE AVENUE,#1040 | PASADENA,CA 91101 | |
| CK APPRAISALS | 921 S COLGATE DRIVE | TUCSON AZ, 85710 | |

| | | | |
|---|---|---|---|
| CK Mortgage LLC | 525 N Sam Houston Pkwy Ste 255 | Houston, TX 77060 | |
| CL MORTGAGES LOANS INC | 95 MERRICK WAY STE 517 | CORAL GABLES, FL 33134 | |
| CLA Mortgage Services LLC | 2448 E 81st Street Suite 145 | Tulsa, OK 74137 | |
| CLAIRBEL PIMENTEL | 188 17TH AVE | PATERSON, NJ 07504 | |
| CLAIRE CISNEROS | 5450 Irohwood St | SAN BERNARDINO, CA 92404 | |
| Claire J Damschen | 2251 S. 35th Ave., # A | Yuma, AZ 85364 | |
| Claire Renee Kensington | 1360 Redwood Way Suite 201 | Petaluma, CA 94954 | |
| CLAIRYCE GASTON | 5768 GOBI AVENUE | ROSAMOND, CA 93560 | |
| Clara Ines Ortiz | 4711 Dumoulin Ave | Lisle, IL 60532 | |
| CLARA LARA | 14069 BAYSIDE DR | NORWALK, CA 90650 | |
| clara SOLARES | 450 s loara | ANAHEIM, CA 92802 | |
| Clare Muriel Brady | 6 Revere Avenue | Wilmington, MA 01887 | |
| CLARENCE  REAGAN | 14581 PONY TRAIL RD. | VICTORVILLE, CA 92392 | |
| Clarence BUTLER | 4201 Norton Ave. | LOS ANGELES, CA 90006 | |
| Clarence Lewis III | 3724 F m  1960 W Ste 308 | HOUSTON, TX 77068 | |
| CLARENCE PERR | 855 CANDLEWOOD ST | BREA, CA 92821 | |
| Clarence SISCO | 5917 Sunland St. | BAKERSFIELD, CA 93304 | |
| CLARION Mortgage Capital, Inc | 6530 South Yosemite St 3rd Floor | Greenwood Village, CO 80111 | |
| CLARION MORTGAGE CAPITAL, INC. | 10740 NALL AVE STE 240 | OVERLAND PARK, KS 66211 | |
| Clarise Louise Champagne | 3202 N 127th Dr | Avondale, AZ 85323 | |
| CLARITY MORTGAGE GROUP INC | 12138 INDUSTRIAL BLVD STE 102 | VICTORVILLE, CA 92395 | |
| Clarity One Financial Inc | 550 N Brand Blvd Ste 1690 | Glendale, CA 91203 | |
| CLARK ALLENBACH GROUP | 4660 LA JOLLA VILLAGE DRIVE STE 1090 | SAN DIEGO, CA 92122 | |
| Clark County Credit Union | 2625 N. Tenaya Way | Las Vegas, NV 89128 | |
| CLARK COUNTY DEPT OF BUSINESS LIC | 500 S GRAND CENTRAL PKWY, 3RD FL | LAS VEGAS, NV  89155-1810 | |
| CLARK COUNTY RECORDER | P O BOX 551510 | LAS VEGAS, NV 89155-1510 | |
| CLARK FINANCIAL GROUP LLC | 3300 EAGLE RUN DRIVE NORTHEAST STE 102 | GRAND RAPIDS, MI 49525 | |
| CLARK PEST CONTROL | P.O. BOX 2466 | BAKERSFIELD, CA 93303 | |
| Clarksville Mortgage Corp. | 5533 Adams Ridge Road | Clarksville, MD 21029 | |
| Claro R Perez | 1619 W Garvey Ave N Ste 105 | West Covina, CA 91790 | |
| CLASSIC ENTERPRISES | P.O. BOX 562 25085 WEST 196TH TERRACE | SPRING HILL, KS 66083 | |
| Classic Financial Enterprises LLC | 1885 Lee Road Suite D | Winter Park, FL 32789 | |
| Classic Financial Group, L.L.C. | 11075 South State St. Suite #17 | Sandy, UT 84070 | |
| Classic Home Loan Solutions Inc | 4401 S Quebec St Suite 250 | Denver, CO 80237 | |
| CLASSIC HOME MORTGAGE CORPORAT | 47702 VAN DYKE AVENUE | SHELBY TOWNSHIP, MI 48317 | |
| Classic Mortgage Company | 4500 Highway 6 South | Sugar Land, TX 77478 | |
| Classic Mortgage Inc | 704 West Jefferson Street Suite 200 | LaGrange, KY 40031 | |
| Classic Mortgage Services | 5413 Golden Drive | Tampa, FL 33634 | |
| CLASSIC MORTGAGE SOLUTIONS LLC | 22720 WOODWARD AVENUE Suite 210 | FERNDALE, MI 48220 | |
| CLASSIC MORTGAGE, LLC | 25 E. SPRING VALLEY AVE. | MAYWOOD, NJ 7607 | |
| CLASSIC TITLE SERVICES,LL | 601 N. FIFTH STREET | SHEBOYGAN,WI 53081 | |
| CLASSIFIED INFORMATION DISPOSAL | 2822 VALLEY HI AVE. | COLORADO SPRINGS, CO. 80910 | |
| Claudette Ann Connors | 15418 N 57th Street | Scottsdale, AZ 85254 | |
| claudia & carl DRIVER | 259 burton ave #a | LOMPOC, CA 93436 | |
| Claudia Carol Mori | 12139 E Mountain View Rd | Scottsdale, AZ 85259 | |
| Claudia D Lopez | Po Box 206 | Pirtleville, AZ 85626 | |
| Claudia Guzman | 7609 Brunache Street | Downey, CA 90242 | |
| Claudia Key Shugart | 5321 Lakeview Parkway Suite 101 | Rowlett, TX 75088 | |
| Claudia M Weaver | 447 Buchanan | Eagle, ID 83616 | |
| CLAUDIA MEDINA | 4650 MARATHON PL | CORONA, CA 92505 | |
| Claudia Monica Schroeder | 2417 S Prudence Road | Tucson, AZ 85710 | |
| CLAUDIA O'BRIEN | 3713 SIMMS SE APT A | ALBUQUERQUE, NM 87108 | |
| Claudia P Arenas | 20 Weaver St | Summit, NJ 07901 | |
| Claudia Patricia Pulido | 48474 Woodbend Lane | Oakhurst, CA 93644 | |
| CLAY COUNTY CLERK OF THE CIRCUIT | 825 N ORANGE AVENUE | GREEN COVE SPRINGS, FL 32043 | |
| Clay D Davenport | 8751 Rochelle | San Antonio, TX 78240 | |
| CLAYTON D. ROOT | 1322 W. WOLFRAM ST. | CHICAGO, IL 60657 | |
| Clayton F Spears Jr | 11380 W 66th Pl | Arvada, CO 80004 | |
| CLAYTON JAMES POWER | 84 WALWORTH ST | SARATOGA SPRINGS, NY 12866 | |
| Clayton Juth | 1187 Thorn Run Ext Suite 210 | Corapolis, PA 15108 | |
| CLAYTON MORTGAGE CORP | 2300 Lohmans Spur Suite 180 | Austin, TX 78734 | |
| Clayton Mortgage Inc | 12728 White Rock Court | Indianapolis, IN 46236 | |
| CLAYTON MYERS | 9720 EAST AVE G-10 | LANCASTER , CA 93535 | |
| Clayton Peters & Associates, Inc. | 920 Providence Road  Suite 103 | Baltimore, MD 21286 | |
| Clayton R Smith | 4111 Merlet Drive | Pearland, TX 77584 | |
| CLAYTON SMITH | 4111 MERLET DRIVE | PEARLAND, TX  77584 | |
| Clayton Tom | 17451 Bastanchury Rd Suite 101 B | Yorba Linda, CA 92886 | |

| | | | |
|---|---|---|---|
| CLC Funding Inc | 121 MEDINAH PL | SAN RAMON, CA 94583 | |
| CLEAN HOUSE, DBA | 1365 LAKESHORE DR. | MUSKEGON, MI 49441 | |
| CLEAR 2 CLOSE HOME LOANS INC | 5458 HOFFNER AVE SUITE 305 | ORLANDO, FL 32812 | |
| CLEAR CHANNEL RADIO | 3601 SOUTH CONGRESS BLDG. | F. AUSTIN. TX 78704. | |
| CLEAR CHOICE MORTGAGE INC | 2541 TECHNOLOGY DRIVE  SUITE 413 | ELGIN, IL 60123 | |
| Clear Choice Mortgage Service | 2323 South Voss Road Ste 120 | Houston, TX 77057 | |
| Clear Creek Financial Services, LLC | 6143 S. Willow Dr. Suite 110 | Greenwood Village, CO 80111 | |
| Clear Financial Solutions Inc | 100 Sitterly Road Suite 100 | Clifton Park, NY 12065 | |
| Clear Lake Mortgage Corporation | 420 W Boynton Beach Blvd Ste 202 | Boynton Beach, FL 33435 | |
| Clear Mortgage Inc | 8275 S Eastern Avenue Suite 103 | Las Vegas, NV 89123 | |
| CLEAR MORTGAGE SOLUTIONS INC | 4203 SW 48TH PL STE 210 | Portland, OR 97221 | |
| Clear Pointe Mortgage Consultants | 6401 Bingle Rd Suite 201 | Houston, TX 77092 | |
| CLEARCAPITAL.COM,INC | 10875 PIONEER TRAIL-SECOND FL | TRUCKEE, CA 96161 | |
| Clearcreek Mortgage of Michigan, LLC. | 1400 Abbott Road Suite 440 | East Lansing, MI 48826 | |
| Clearfield Mortgage Corp | 3070 Bristol Pike Bldg 1 Suite 101 | Bensalem, PA 19020 | |
| CLEARLENDING.COM INC | 444 BRICKELL AVE STE 451 | MIAMI, FL 33131 | |
| Clearpoint Mortgage Inc | 716 E Vermont Drive | Gilbert, AZ 85296 | |
| CLEARVIEW MORTGAGE INC | STE 408 30 E PADONIA RD | TIMONIUM, MD 21093 | |
| CLEARVIEW MORTGAGE LLC | 13127 CALLE DE LOS NINOS | SAN DIEGO, CA 92129 | |
| CLEARWATER FUNDING GROUP INC | 35 NORTH TYSON AVENUE | FLORAL PARK, NY 11001 | |
| Clearwater Holdings, Inc. | 601 108th Ave. NE Ste 1900 | Bellevue, WA 98004 | |
| CLEARWATER LENDING LLC | 3075 E GRAND RIVER AVE STE 100 | HOWELL, MI 48843 | |
| CLEARWATER MORTGAGE GROUP AND | 625 E GOV JOHN SEVIER HWY | KNOXVILLE, TN 37920 | |
| Clearwater Mortgage Services Inc | 12 Scott Drive | Peabody, MA 1960 | |
| CLEARWATER MORTGAGE, INC. -BOISE | 5414 MORRIS HILL RD SUITE 201 | BOISE, ID 83706 | |
| CLEARWAY MORTGAGE, LLC | 2511 BROWNCROFT BLVD  Ste. 101 | ROCHESTER, NY 14625 | |
| Clem Corporation | 11859 Tammy Way | Grass Valley, CA 95949 | |
| Clement K Wong | 6789 QUAIL HILL PKWY SUITE 322 | IRVINE, CA 92603 | |
| CLEMENT ROBERTS | 2521 W. SUNFLOWER AVE | SANTA ANA, CA 92704 | |
| Clemente Barcenas | 16116 LOS ALIMOS STREET | GRANADA HILLS, CA 91344 | |
| CLEMENTE MEJIA | 11820 BRYANT RD | EL MONTE, CA 91732 | |
| Clements Capital Funding LLC | 10560 Success Lane Ste C | Centerville, OH 45458 | |
| CLEOPATRA MARTIN | 5480 N OAKBANK AVE | COVINA , CA 91722 | |
| CLERK & COMPTROLLER SHARON R. BC | 205 N. DIXIE HWY | WEST PALM BEACH, FL 33401 | |
| CLERK DALLAS COUNTY CLERK'S OFFIC | 2ND FLOOR 509 MAIN STREET | DALLAS, TX 75202 | |
| CLERK OF BURLINGTON COUNTY | P.O. BOX 6000 | MOUNT HOLLY, NJ 08060 | |
| CLERK OF CIRCUIT COURT | 14735 MAIN STREET | UPPER MARLBORO, MD 20772 | |
| CLERK OF COURT | P.O. BOX 1991 | BATON ROUGE, LA 70821 | |
| CLERK OF COURTS | 22 NE 1ST STREET | MIAMI,FL 33128 | |
| CLERK OF POLK COUNTY | 255 N. BROADWAY | BARTOW, FL 33830 | |
| CLERK OF SUPERIOR COURT | 201 PERRY PARKWAY | PERRY, GA 31069 | |
| CLERK OF SUPERIOR COURT | 9151 TARA BLVD | JONESBORO, GA 30236 | |
| CLERK OF SUPERIOR COURT | 556 NORTH MCDONOUGH STREET | DECATUR, GA 30030 | |
| CLERK OF SUPERIOR COURT-PIMA CO | 110 W CONGRESS. #131-A | TUCSON, AZ 85701 | |
| CLERK OF THE  COURT FLAGLER COUN | 201 E MOODY BLVD., RM 312 | BUNNELL, FL 32110 | |
| CLERK OF THE CIRCUIT COURT | 100 N CALVERT | BALTIMORE, MD 21202 | |
| CLERK OF THE CIRCUIT COURT | 4110 CAMBRIDGE ROAD | FAIRFAX, VA 22030 | |
| CLERK OF THE CIRCUIT COURT | 307 ALBEMARLE DRIVE, SUITE 300A | CHESAPEAKE, VA 23322 | |
| CLERK OF THE CIRCUIT COURT | 12 E CHURCH STREET | FREDERICK, MD 21701 | |
| CLERK OF THE CIRCUIT COURT | 9311 LEE AVENUE ROOM 305 | MANASSAS, VA 26110 | |
| CLERK OF THE COURT | P.O. BOX 6754 | TOWSON, MD 21285 | |
| CLERK OF THE COURT | 4110 CHAIMBRIDGE ROAD | FAIRFAX, VA 22030 | |
| CLERK OF THE COURT | 20 WEST COURTLAND STREET | BELAIR, MD 21014 | |
| CLERK OF THE COURT | 4118 OKEECHOBED RD | FT. PIERCE, FL 34947 | |
| CLERK OF THE COURT VOLUSIO COUNT | P.O. BOX 6043 | DELAND, FL 32721 | |
| CLERK OF THE COURTS | 100 N. CALVERT ST ROOM 610 | BALTIMORE, MD 21202 | |
| CLERK OF THE SUPERIOR COURT | 450 325 E. WASHINGTON STREET | ATHENS, GA 30601 | |
| CLERK OF THE SUPERIOR COURT-PIMA | 110 W CONGRESS #131-A | TUCSON, AZ 85701 | |
| CLERMONT FINANCIAL LLC | 726 MOHAWK TRAIL | MILFORD, OH 45150 | |
| CLIENT FIRST MORTGAGE CORP | 4435 TOUCHTON ROAD E STE 425 | JACKSONVILLE, FL 32246 | |
| CLIFFORD  GRAHAM | 27201 OUTRIGGER LANE | HELENDALE , CA 923442 | |
| CLIFFORD  PFEIFFER | 240 OLIVE STREET | ANAHEIM, CA 92805 | |
| Clifford Martin Alexander | 770 Bridgestone Dr | Lincoln, CA 95648 | |
| CLIFFORD NEILL | 2014 LANCE ST | MODESTO, CA 95354 | |
| CLIFFORD RAY | 9267 ELK GROVE | ELK GROVE, CA 95758 | |
| Clifford Thomas Jackson | 4803 Scranton St | Denver, CO 80239 | |
| CLIFFORD TIERNEY | 29111 DESERT HILL | SUN CITY, CA 92586 | |

| | | |
|---|---|---|
| CLIFFORD UTSLER | 15571 SUNBURST LN | HUNTINGTON BEACH, CA 92647 |
| CLIFFORD WILSON | 8620 CIMARORON ST | LOS ANGELES, CA 90047 |
| CLIFFORD WYNN | 27907 ATLANTIC AVE. | HIGHLAND, CA 92346 |
| Clifton A Jones Jr | 5510 W Ellis Dr | Laveen, AZ 85339 |
| CLINT G. BRIDGES MORTGAGE | 2727 SAN PEDRO NE SUITE 110C | ALBUQUERQUE, NM 87110 |
| Clint Lee Steiner | 3879 E. 120th Ave Suite # 91 | Thornton, CO 80233 |
| CLINTON ADAM LEWIS | 249 N BRAND BLVD STE 431 | GLENDALE, CA 91203 |
| Clinton E Sistrunk | 16666 E Timberwolf Lane | Parker, CO 80134 |
| CLINTON SCOTT | 6281 OBISPO AVE | LONG BEACH, CA 90805 |
| Clinton Travis Bailey | 18036 N 93rd St | Scottsdale, AZ 85255 |
| Clinton W Gaylord | 3221 N. San Sebstian Sebstian | Tucson, AZ 85715 |
| CLINTON WINNARD | 23901 HARTLAND ST | LOS ANGELES, CA 91307 |
| Clintonville Mortgage Group, Ltd. | 3630 N. High Street | Columbus, OH 43214 |
| CLIPPER SHIP FINANCIAL INC. | 462 Main Street | GORHAM, ME 4038 |
| Cliver Galvez Realty And Mortgage Inc | 9540 Gothic Ave | North Hills, CA 91343 |
| CLO FUNDING ATTN : LOURDES CORRA | 1056 STELTON ROAD UNIT C | PISCATAWAY, NJ 08854 |
| CLO Funding Corporation | 1056 Stelton Road Unit C | Piscataway, NJ 08854 |
| Closefast Funding Corp | 571 Hudson Street - Apt D | New York, NY 10014 |
| Closing Services Incorporated | 1500 B Norwood Drive Suite 206 | Hurst, TX 76054 |
| Clover Leaf Financial, LLC | 2323 S. Troy St. Bldg. 4 # 240 | Aurora, CO 80014 |
| CLOVIS CHAMBER OF COMMERCE | 325 POLLASKY AVE. | CLOVIS, CA 93612 |
| CLS Lending Concepts LLC | 28131 Newport | Warren, MI 48088 |
| CLS Mortgages LLC | 14405 Walter Rd STE 428 | Houston, TX 77014 |
| CLW REAL ESTATE SERVICES GROUP I | 500 WEST CYPRESS CREEK RD STE 200 | FORT LAUDERDALE, FL 33309 |
| Clyde Guy Lowe | 21730 Potomac Ave | Yorba Linda, CA 92887 |
| Clyde Nakaoka | 1249 Doral Ct | Ontario, CA 91761 |
| Clymer Lewis Wright III | 8562 E Bonnie Rose | Scottsdale, AZ 85250 |
| CM HOME FINANCIAL CORP | 22032 ISLANDER LANE | HUNTINGTON BEACH, CA 92646 |
| CM RUSNAK GROUP LLC | 3723 SPEAR POINT DR | ORLANDO, FL 32837 |
| CMB CAPITAL INC | 311 N PECOS RD SUITE 200 | HENDERSON, NV 89074 |
| CMD REALTY INVESTMENT FUND III, LP | P.O. BOX 73322 | CHICAGO, IL 60673-7322 |
| CME Mortgage Company | 6333A Oakdale Rd. | Riverbank, CA 95367 |
| CMF Express, Inc. | 6200 Baker Rd. #200 | Eden Prairie, MN 55346 |
| CMG Financial Services | 5001 Baum Blvd Suite 625 | Pittsburgh, PA 15213 |
| CMG FINANCIAL SERVICES INC | 2235 EAST FLAMINGO RD SUITE 402 | LAS VEGAS, NV 89119 |
| CMG Mortgage Services, Inc. | 2401 NW Market Street | Seattle, WA 98107 |
| CMR MORTGAGE | 1017 DOVER COURT | LIBERTYVILLE, IL 80048 |
| CMT INCORPORATION | 16 CORNING AVENUE #202 | MILPITAS, CA 95035 |
| CN FINANCIAL GROUP | 737 WEST OAK RIDGE RD | ORLANDO, FL 32809 |
| CNA CAPITAL CORP | 2310 PASEO DEL PRADO #A120 | LAS VEGAS, NV 89102 |
| CNA Mortgage Group Inc | 644 E 38th St Suite 208 | Indianapolis, IN 46205 |
| CNA SURETY | 8137 INNOVATION WAY | CHICAGO, IL 60682-0081 |
| CNB Financial Corporation | 4749 Lincoln Mall Drive Suite 500 | Matteson, IL 60443 |
| CNC MORTGAGE CORP | 1550 Midland Beaver Rd Ste A | Industry, PA 15052 |
| Cne Marie Montano | 1505 W Sage | Tucson, AZ 85704 |
| CNH SELECT INC | 1318 MCKAY DR NE STE 300 | HAM LAKE, MN 55304 |
| CNR VENTURES | 1800 W BEVERLY BLVD STE 205 | MONTEBELLO, CA 90640 |
| COACH AMERICA INLAND EMPIRE | 844 E. 9TH STREET | SAN BERNARDINO, CA 92410 |
| COACHELLA VALLEY WATER DISTRICT | P.O. BOX 5000 | COACHELLA, CA 92236-5000 |
| Coady And Lewis Associates Inc | 2323 Clear Lake City Blvd Suite 120 | Houston, TX 77062 |
| COAST 2 COAST GROUP INC | 6345 SOUTH JONES BLVD STE 300 | LAS VEGAS, NV 89118 |
| Coast Capital Mortgage Group, Inc. | 3524 10th Ave. NW | Bradenton, FL 34209 |
| Coast City Capital | 24875 Nueva Vista | Laguna Niguel, CA 92677 |
| COAST FUNDING INC | 340 E Warm Springs Rd STE #2A | Las Vegas, NV 89119 |
| COAST HOME LOANS, INC. | 30021 TOMAS STREET STE 300 | RANCHO SANTA MARGARI, CA 92688 |
| Coast Lending Group, Inc | 2425 Porter Street #18 | Soquel, CA 95073 |
| Coast Loans Inc | 7777 FAY AVE STE G 5 | La Jolla, CA 92037 |
| COAST TO COAST | 8600 W. NORTH AVE. | MELROSE PARK, IL 60160 |
| COAST TO COAST COMPUTER PRODUC | 4277 VALLEY FAIR ST. | SIMI VALLEY, CA |
| Coast to Coast Enterprises Inc | 6061 N FRESNO ST STE 108 | FRESNO, CA 93710 |
| COAST TO COAST EQUIPMENT & SUPPL | 10964 LIN-VALLE DR. STE B | ST. LOUIS, MO 63123 |
| Coast To Coast Funding & Relocation Servi | 383 Diablo Road Suite 100 | Danville, CA 94526 |
| Coast to Coast Home Funding LLC | 7821 N DALE MABRY HWY STE 200 | Tampa, FL 33614-3200 |
| COAST TO COAST MORTGAGE BROKER | 6451 SW 48 STREET | MIAMI, FL 33155 |
| COAST TO COAST MORTGAGE CORP | 172 WEST INDEPENDENCE BLVD | MOUNT AIRY, NC 27030 |
| Coast To Coast Mortgage Inc | 12 Alfred Street Suite 320 | Woburn, MA 1801 |
| Coast Village Mortgage | 1235 Coast Village Rd #D | Santa Barbara, CA 93108 |
| Coast2Coast Mortgage Specialists Ltd. | 751 Roosevelt Rd. Bldg 7 Suite 110 | Glen Ellyn, IL 60137 |

| | | |
|---|---|---|
| Coastal Bend Mortgage Inc | 5656 South Staples Ste 200 | Corpus Christi, TX 78411 |
| Coastal City Mortgage Inc | 2051 N. Solar Dr. #100 | Oxnard, CA 93036 |
| Coastal Funding, Inc. | 53 Water Street | Brunswick, ME 4011 |
| Coastal Home Funding Inc | 3680 Route 112 Suite A | Coram, NY 11727 |
| COASTAL LENDING FINANCIAL CORPOR | 4130 SPICEWOOD SPRINGS RD. Suite 201 | AUSTIN, TX 78759 |
| Coastal Lending Services Inc | 464 S Ridgewood Avenue | Daytona Beach, FL 32114 |
| Coastal Mortgage And Financial Services In | 9900 Stirling Road Suite 302 | Cooper City, FL 33024 |
| COASTAL MORTGAGE CORP | 104 Main Street | ELLSWORTH, ME 4605 |
| Coastal Mortgage Group | 14 Maine Street Suite 309 Box 39 | Brunswick, ME 4011 |
| Coastal Mortgage Inc. | 19800 Mac Arthur Blvd. Ste. 200 | Irvine, CA 92612 |
| Coastal Mtg. Financial Corp | 2001 N. Croatan Hwy | Kill Devil Hills, NC 27948 |
| COASTAL VALLEY WATER | 705 SILHAVY RD/BOX 1123 | VALPARAISO, IN 46384-1123 |
| COASTAL VALLEY WATER | 705 SILHAVY RD/BOX 1123 | VALPARAISO, IN 46384-1123 |
| COASTLAND MORTGAGE CORP | 8637 CHATHAM ST | FORT MYERS, FL 33907 |
| Coastline Home funding Corp. | 664 S Patrick Dr | Satellite, FL 32937 |
| Coastline Lending Corp | 4040 Woodcock Drive | Jacksonville, FL 32207 |
| COASTLINE MORTGAGE SOLUTIONS INC | 146 2ND ST N SUITE 206 | ST PETERSBURG, FL 33701 |
| Coats Enterprise Inc | 800 GRAND AVE STE A5 | CARLSBAD, CA 92008 |
| COBB COUNTY CLERK | 10 E. PARK SQUARE | MARIETTA, GA 30090 |
| Cobb Mortgage Professionals Incorporated | 3822 Roswell Road Suite 3 | Atlanta, GA 30062 |
| Cobb Professional Services Ltd | PO Box 568 | Carmel, IN 46082-0568 |
| COBLENTZ, PATCH, DUFFY & BASS, LLP | ONE FERRY BUILDING SUITE 200 | SAN FRANCISCO, CA 94111-4213 |
| COBLENTZ, PATCH, DUFFY & BASS, LLP | ONE FERRY BUILDING SUITE 200 | SAN FRANCISCO, CA 94111-4213 |
| Cobra Leasing & Investments | 20 North Orange Avenue Suite 700 | Orlando, FL 32801 |
| COBS Homes, LLC | 2221 S. El Camino Real | Oceanside, CA 92075 |
| COCHISE APPRAISAL SERVICE, LLP | P. O. BOX 3245 | SIERRA VISTA, AZ 85636 |
| COCHISE COUNTY FAIR ASSOCIATION | 3677 N. YESLIE CANYON RD. | DOUGLAS, AZ 85607 |
| COCHISE COUNTY RECORDER | 1415 MELODY LANE,BUILDING B | BISBEE, AZ 85603 |
| Coco Blu Inc | 2300 Palm Beach Lakes Blvd #305 | West Palm Beach, FL 33409 |
| COCONINO HORSE TRIALS | 16484 N 108TH PL | SCOTTSDALE, AZ 85225 |
| CODEFAZE, LLC | 1543 ALGROVE | COVINA, CA 91724 |
| CODY FINANCIAL MORTGAGE SERVICES | 101 FRONT STREET | BOILING SPRINGS, PA 17007 |
| CODY L. MOXLEY | 7548 DRIFTWOOD WAY | PLEASANTON, CA 94588 |
| Cody Wayne Henderson | 2069 Creekmont Dr | Middleburg, FL 32068 |
| COEUR D'ALENE MORTGAGE INC | 7560 N Government Unit 2 | Dalton Gardens, ID 83815 |
| Coffee Shop Mortgage Solutions LLC | 11178 Hron St 204 | Northglemm, CO 80234 |
| Coffee Shop Mortgage Solutions LLC | 38 Elk Hollow | Kila, MT 59920 |
| COFFEE UNLIMITED | 1408 S. CLINTON | CHICAGO, IL 60607 |
| Cogent Mortgage Services | 6135 Seaview Ave NW #2g | Seattle, WA 98107 |
| Cohasset Mortgage Company Inc | 282 Cedar Street | Cohasset, MA 2025 |
| Coldstream Financial Services Inc | 11590 Century Blve Floor 2 | Cincinnati, OH 45246 |
| Coldwater Canyon Capital LLC | 115 East 86th Street PH | New York, NY 10028 |
| Cole Mortgage LLC | 2905 Sedgefield Pines Lane | Raleigh, NC 27604 |
| Cole Realty and Lending Inc | 157 PINEVIEW | IRVINE, CA 92620 |
| COLEEN THOMPSON | 29230 PALM VIEW LN | HIGHLAND, CA 92346 |
| Coleman Financial LLC | 1162 Kingsgate Rd | Springfield, OH 45503 |
| COLEMERE FINANCIAL SERVICES INC | 402 EAST 570 SOUTH | FARMINGTON, UT 84025 |
| COLETTE MAXWELL | 4403 NORTH ASPAN AVENUE | COVINA, CA 91722 |
| Colin Clemitson | 2270 Douglas Blvd Ste 106 | Roseville, CA 95661 |
| Colin Daymude | 2435 Wild Iris Lane | Dacula, GA 30019 |
| Colin J Tommerson | 6905 SANDRINGHAM DR | Raleigh, NC 27613 |
| Colin M Reece | 4283 N River Grove # 208 | Tucson, AZ 85719 |
| Colleen A. Ford | 12207 Mountain Ash Court | Rancho Cucamonga, CA 91739 |
| COLLEEN GRAY | 1223 HUNTINGTON ROAD | SAN MARCOS,CA 92069 |
| COLLEEN HARMON | 1332 JASON DR | LOMPOC, CA 93436 |
| Colleen JARVIS | 3614 Centralia Street | LAKEWOOD, CA 91712 |
| Colleen Nichols | 10666 E Ravenswood Street | Tucson, AZ 85747 |
| College Park Realty Inc | 10791 Los Alamitos Blvd | Los Alamitos, CA 90720 |
| COLLEGE POINT CAPITAL INVESTORS, L | 8700 AUBURN FOLSOM RD., SUITE 500 | GRANITE BAY, CA 95746 |
| COLLEY AND MCDONOUGH ENTERPRIS | 500 WOODBOURNE AVENUE | BALTIMORE, MD 21212 |
| COLLIER COUNTY CLERK OF CIRCUIT C | COLLIER COUNTY COURTHOUSE | NAPLES, FL 34101-3044 |
| COLLIER MORTGAGE CORP LLC | 3232 NEWMARK DR | MIAMISBURG, OH 45342 |
| COLLIERS MONROE FRIEDLANDER, INC | 220 SOUTH KING ST  STE 1800 | HONOLULU, HI 96809 |
| COLLIN COUNTY RECORDER | 200 S MCDONALD STE 120 ANNEX A | MCKINNEY, TX 75069 |
| Collin M Bryce | 2540 E Milky Way | Gilbert, AZ 85296 |
| COLLINS FUNDING | 424 E. YOSEMITE AVENUE #C | MERCED, CA 95340 |
| Collis David Bearden | 15254 N Ivory Dr | Fountain Hills, AZ 85268 |

| | | |
|---|---|---|
| COLO ENTERPRISES LLC | 1733 S FRETZ AVE STE C | EDMOND, OK 73003 |
| Colonial Atlantic Mortgage Inc | 1734 Elton Rd Suite 229 | Silver Spring, MD 20903 |
| Colonial Credit LLC | 207 Quaker Lane | West Warwick, RI 2893 |
| COLONIAL FINANCIAL GROUP INC | 1861 CALIFORNIA AVE STE 102 | CORONA, CA 92881 |
| COLONIAL FINANCIAL GROUP INC | 400 3rd Avenue Suite 309-310 | Kingston, PA 18704-5816 |
| Colonial First Capital | 5900 Wilshire Blvd. 26th Fl. | Los Angeles, CA 90036 |
| Colonial First Capital Corporation | 6300 Wilshire Blvd Ste 1440 | Los Angeles, CA 90048 |
| Colonial Investment Group Inc | 3035 Pinehurst | Corona, CA 92881 |
| Colonial Mortgage Corp. | 4950 Fruitville Road | Sarasota, FL 34223 |
| Colonial Mortgage Group, LLC | 3292 Cahaba Heights Road | Birmingham, AL 35243 |
| Colonial Mortgage Lending, Inc. | 3344 NE 32 Street Suite E3 | Fort Lauderdale, FL 33308 |
| Colonial Mortgage Of Texas Inc | 9029 Bottlebrush | Irving, TX 75063 |
| COLONIAL MORTGAGE, LLC | 1116 S. WALTON BLVD. SUITE 170 | BENTONVILLE, AR 72712 |
| Colonial National Bancorp | 17822 E 17 Th St Suite 412 | Tustin, CA 92780 |
| COLONIAL RESIDENTIAL MORTGAGE CC | 292 WESTWARD DRIVE | MIAMI, FL 33166 |
| Colonial Residential Mortgage Corporation | 223 Main Street | Fort Mill, SC 29715 |
| COLONY MORTGAGE CORPORATION | 9896 BISSONNET STREET SUITE 240 | HOUSTON, TX 77036 |
| COLONY MORTGAGE LLC | 1169 Farmington Ave | Kensington, CT 6037 |
| COLORADO CAPITAL FINANCE LLC | 720 CHEYENNE MEADOWS ROAD | COLORADO SPRINGS, CO 80906 |
| Colorado Executive Mortgage LLC | 12150 E Briarwood Ave Suite 201 | Centennial, CO 80112 |
| COLORADO EXPRESS MORTGAGE COM | 5690 DTC BLVD STE 400E | GREENWOOD VILLAGE, CO 80111 |
| Colorado Federal Savings Bank | 8400 East Prentice Avenue Suite 545 | Greenwood Village, CO 80111 |
| Colorado Federal Savings Bank | 1100 Circle 75 Parkway Suite 920 | Atlanta, GA 30339 |
| COLORADO FINANCIAL CORPORATION | 205 CLAYTON STREET | BRUSH, CO 80723 |
| Colorado Financing Plus, Inc. | 3900 S FEDERAL BLVD | ENGLEWOOD, CO 80110-4329 |
| Colorado First Capital Inc | 1975 Research Pkwy Ste 150 | Colorado Springs, CO 80920 |
| Colorado Funding Specialists, Inc. d per | 7500 East Arapahoc Rd. Suite 396 | Englewood, CO 80112 |
| COLORADO HOME FUNDING INC | 8400 E Prentice Ave Ste 1203 | Greenwood Village, CO 80111 |
| Colorado Home Loans Inc | 10343 Federal Blvd # J 262 | Westminster, CO 80260 |
| COLORADO HOME MORTGAGE, INC. | 6450 BURROWS RD | COLORADO SPRINGS, CO 80908 |
| Colorado Homefront Mortgage LLC | 8866 W. Roxbury Drive | LITTLETON, CO 80128 |
| Colorado Key Mortgage | 2216 Da Vinci Place | Grand Junction, CO 81503 |
| COLORADO LENDING GROUP LLC | The Wolff Ct Office Bldg; 8778 Wolff Ct Ste 200 | Westminster, CO 80227 |
| Colorado Lending Specialists, LLC | 651 Corporate Circle  Ste. 203 | Golden, CO 80401 |
| Colorado Loan Services LLC | 15 Wilcox St Ste 201 | Castle Rock, CO 80104 |
| COLORADO MORTGAGE CAFE LLC | 2587 BLACK PINE DR | CASTLE ROCK, CO 80104 |
| Colorado Mortgage Corp | 6895 East Hampden Ave. | Denver, CO 80224 |
| Colorado Mortgage Firm LLC | 6073 W 44th Avenue Ste #100 | Wheat Ridge, CO 80033 |
| COLORADO MUTUAL FINANCE, LLC. | 8 SOUTH NEVADA STE. 002 | COLORADO SPRINGS, CO 80903 |
| COLORADO RESIDENTIAL MORTGAGE | 6860 S. YOSEMITE COURT SUITE 2000 | CENTENNIAL, CO 80112 |
| Colorado Springs Community Home Loans, | 1 South Nevada  Ste. 100 | Colorado Springs, CO 80903 |
| COLORADO SPRINGS FINANCIAL SERVI | 7237 WHITLEY DRIVE | COLORADO SPRINGS, CO 80920 |
| Colorado Springs Investment Inc | 6745 Rangewood Drive Suite 210 | Colorado Springs, CO 80918 |
| COLORADO SPRINGS UTILITIES #1156 1( | PO BOX 1103 | COLORADO SPRINGS, CO 80947-0010 |
| Colorado State Funding, Inc. | 104 S. Cascade Avenue #85 | Colorado Springs, CO 80903 |
| COLORADO SUNRISE FINANCIAL SERVI | 14042 E CHENANGO DRIVE | AURORA, CO 80015 |
| Colorado Superior Mortgage Services | 1200 S. Parker Rd. #209 | Denver, CO 80231 |
| Colorado Tierra Mortgage | 3798 Lowell Blvd. | Denver, CO 80211 |
| Colrealty Mortgage Corp | 2620 Fountainview Suite 329 | Houston, Tx 77057 |
| COLT INTERNATIONAL,INC | P.O. BOX 203189 | HOUSTON, TX 77216-3189 |
| COLUMBIA CENTER LLC | 101 W BIG BEAVER ROAD Suite 200 | TROY, MI 48084 |
| Columbia First Mortgage, Inc. | 11516 SE Mill Plain Blvd. Suite 2E | Vancouver, WA 98684 |
| Columbia Home Mortgage Inc | 19311 Tomball Parkway STE.215 | Houston, Tx 77070 |
| Columbia Mortgage Capital, Inc. | 6625 Wagner Way Ste 150 | Gig Harbor, WA 98335 |
| COLUMBIA RESOURCES, INC. | 89661 OSPREY DR | WARRENTON OR  97146-7112 |
| COLUMBIANA COUNTY RECORDER'S OF | 105 S. MARKET STREET | LISBON, OH 44432 |
| COLUMBINE MORTGAGE SERVICES d pe | 28272 BONANZA DRIVE | EVERGREEN, CO 80439 |
| COLUMBUS BOARD OF REALTORS | 430 5TH STREET | COLUMBUS, IN 47201 |
| COLUMBUS CITY TREASURER | P.O. BOX 182882 | COLUMBUS, OH 43218-2882 |
| COLUMBUS CITY UTILITIES | PO BOX 1987 | COLUMBUS, IN 47202 |
| COLUMBUS MORTGAGE BROKERS | 6530 W. Campus Oval | New Albany, OH 43054 |
| COLUMN ONE PROPERTIES LLC | 9055 SW Oak  St | Tigard, OR 97223 |
| COLVIN APPRAISAL SERVICE, INC | 1738 RIVERMIST DRIVE | LILBURN , GA 30047 |
| COMAST 8776 40 001 1501928 | PO BOX 660618 | DALLAS, TX  75266-0618 |
| COMCAST #01721 214900-01-3 | PO BOX 3005 | SOUTHEASTERN, PA 19398-3005 |
| COMCAST #8498 35 023 0525967 | PO BOX 34227 | SEATTLE, WA 98124-1227 |
| COMCAST CABLE #8798 10 019 1129722 | PO BOX 3001 | SOUTHEASTERN, PA 19398-3001 |
| Comcor Corporation | 2719 Rochester Street West Suite 3 | Tacoma, WA 98466 |

| | | |
|---|---|---|
| COMED #0807728034 | BILL PAYMENT CENTER | CHICAGO, IL 60668-001 |
| COMET MORTGAGE COMPANY | 14888 HWY 105 WEST STE 106 | MONTGOMERY, TX 77356 |
| COMFORT FINANCIAL | 268 N. Lincoln Ave#9 | CORONA, CA 92882 |
| COMMAND REAL ESTATE CORP. | 6059 So. YAKIMA STREET | CENTENNIAL, CO 80015 |
| COMMERCE & CONSUMER AFFAIRS | PO BOX 3469 | HONOLULU, HI 96801 |
| COMMERCE BANK | 8000 FORSYTH BLVD STE 500 | ST LOUIS, MO 63105 |
| Commerce Capital Inc | 1160 East Jericho Turnpike Ste 220 | Huntington, NY 11743 |
| COMMERCE TITLE | 3100 MCKINNON STREET, 11TH FLOOR | DALLAS, TEXAS 75201 |
| Commercial Capital Trust LLC | 60 NE 104 St | Miami Shores, FL 33138 |
| COMMERCIAL CLEANING CONCEPTS, LL | 425 PACKERLAND DR. STE. D | GREEN BAY, WI 54313 |
| COMMERCIAL CLEANING CONCEPTS, LL | 425 PACKERLAND DR. STE. D | GREEN BAY, WI 54313 |
| Commercial Financial Services Corp. | 5430 W. SAHARA AVE 1ST FLOOR | LAS VEGAS, NV 89146 |
| COMMERCIAL LENDING RESOURCES LL | 2307 HICKORY RIDGE DR | BOSSIER CITY, LA 71111 |
| COMMERCIAL PLANT SERVICES | 3 WOOD SIDE COURT | DANVILLE, CA 94506 |
| Commitment Mortgage | 9390 Research Blvd Ste 100 | AUSTIN, TX 78759 |
| Commitment Mortgage Corporation | 39 Concord Lane | Wallingford, CT 6492 |
| COMMON MORTGAGE SERVICES INC | 4009 MARKET ST STE A | ASTON, PA 19014 |
| Common One Mortgage Group LLC | 11110 Fort Street | Omaha, NE 68134 |
| Common Sense Lending Solutions, Inc. | 730 W. Hampden Ave. #308 | Englewood, CO 80110 |
| Commons People Mortgage Inc | 3855 Holcomb Bridge Road | Norcross, GA 30092 |
| CommonSense Mortgage, Inc. | 1830 S. Alma School Rd. | Mesa, AZ 85202 |
| COMMONWEALTH BANCORP | 2812 SANTA MONICA BLVD STE 204 | SANTA MONICA, CA 90404 |
| COMMONWEALTH ELECTRIC CO. OF TH | 2050 E 19TH ST | TUCSON, AZ 85719 |
| COMMONWEALTH ELECTRIC COMPANY | 2050 E. 19TH STREET | TUCSON, AZ 85719 |
| Commonwealth Financial Corporation | 524 Escondido Ave | Vista, CA 92084 |
| Commonwealth Financial Group Inc | 7821 N Dale Mabry Hwy Suite 114 | Tampa, FL 33614 |
| Commonwealth Funding Group Inc | 3605 Vartan Way Suite 304 | Harrisburg, PA 17110 |
| COMMONWEALTH FUNDING LLC | 325 W AARON DR | STATE COLLEGE, PA 16803 |
| COMMONWEALTH FUNDING MORTGAG | 8915 STONE GREEN WAY | LOUISVILLE, KY 40220 |
| Commonwealth Lending And Investment P | 440 Louisiana St Suite 720 | Houston, TX 77002 |
| commonwealth mortgage corp. | 1444 first st | sarasota, FL 34236 |
| Commonwealth Mortgage Inc | 3188 SOUTHERN BLVD SE STE C | Rio Rancho, NM 87124 |
| Commonwealth Mortgage Lending and Rea | 150 N SAN DIMAS AVE STE 202 | SAN DIMAS, CA 91773 |
| Commonwealth Mortgage LLC | 207 Broadway Suite 6 | Paintsville, KY 41240 |
| Commonwealth Mortgage LLC | 447 Atlantic Blvd #5 | Atlantic Beach, FL 32233 |
| Commonwealth Mortgage Of Texas LP | 200 Valleywood Suite B 100 | The Woodlands, TX 77380 |
| COMMONWEALTH TITLE | ONE S NEVADA #102 | COLORADO SPRINGS, CO 80903 |
| COMMUNITY 1ST LENDING INC | 4767 NEW BROAD STREET STE 1038 | ORLANDO, FL 32814 |
| COMMUNITY ASSOCIATION UNDERWRIT | 2 CAUFIELD PLACE | NEWTOWN, PA 18940 |
| COMMUNITY BANK | 549 S. GUADALUPE STREET | SANTA FE, NM 87501 |
| Community Bank and Trust | 4210 State Hwy 42 North | Sheboygan, WI 53083 |
| Community Capital LLC | 42 Third Street NW | Hickory, NC 28601 |
| Community Capital Mortgage | 12802 PACIFICA PLACE | TAMPA, FL 33625 |
| Community Capital Mortgage Corporation | 27315 JEFFERSON AV Ste J 115 | Temecula, CA 92590 |
| COMMUNITY COFFEE COMPANY, LLC | PO BOX 60141 | NEW ORLEANS, LA 70160 |
| COMMUNITY CORP MORTGAGE INC | 3439 WEST BRAINARD ROAD SUITE 261 | WOODMERE, OH 44122 |
| COMMUNITY FINANCIAL | 433 E KEATS #5 | FRESNO, CA 93722 |
| Community Financial Corp | 2651 West 59th Street | Chicago, IL 60629 |
| Community Financial Group Inc | 14411 Commerce Wy Ste 305 | Miami Lakes, FL 33016 |
| COMMUNITY FINANCIAL INC. | 938 W. FOOTHILL BLVD | CLAREMONT, CA 91711 |
| Community First Lending LLC | 144 E First Ave | Colville, WA 99114 |
| Community First Mortgage Inc | 1456 Ebenezer Road | Rock Hill, SC 29732 |
| Community First Mortgage LLC | 3105 Creekside Village Drive Suite 802 | Kennesaw, GA 30144 |
| Community First Mortgage, Inc. | One City Place Drive STE. 430 | St. Louis, MO 63141 |
| COMMUNITY HOME EQUITIES CORP | 1186 LIBERTY AVENUE | HILLSIDE, NJ 7205 |
| Community Home Lending Inc | 1512 Center Point Parkway Ste 101 | Birmingham, AL 35215 |
| COMMUNITY HOME MORTGAGE CORPO | 10764 BALTIMORE AVENUE | BELTSVILLE, MD 20705-0000 |
| COMMUNITY INVESTMENT | 3049 Chartiers Ave | PITTSBURGH, PA 15219 |
| COMMUNITY LENDER INC | 1220 N MERIDIAN RD STE B | MERIDIAN, ID 83642 |
| Community Lenders Group, Inc. | 3950 Homestead Ridge Drive | Cumming, GA 30041 |
| Community Lenders of Florida Inc | 127 Park Trace Blvd | Osprey, FL 34229 |
| Community Lending Corp | 3608 W Azeele St #102 | Tampa, FL 33609 |
| Community Lending Group LLC | 2708 Brownsville Road Suite 305 | Pittsburgh, PA 15227 |
| Community Lending Inc | 18440 W McNichols | Detroit, MI 48219 |
| Community Lending Services Inc | 11960 Westline Industrial Dr Ste 330 | St Louis, MO 63146 |
| Community Lending Solutions Inc | 41 Marietta Street Suite 701 | Atlanta, GA 30303 |
| COMMUNITY LITTLE BOOK | 27430 ENTERPRISE CIRCLE WEST | TEMECULA, CA 92590 |
| COMMUNITY MORTGAGE COMPANY | 1815 E 580 S CIR | St. George, UT 84790 |

| | | |
|---|---|---|
| COMMUNITY MORTGAGE COMPANY | 1890 MULBERRY DRIVE | WARRINGTON, PA 18976 |
| COMMUNITY MORTGAGE CONSULTANT | 4060 PGA BLVD STE 120 | PALM BEACH GARDENS, FL 33410 |
| Community Mortgage Corp | 1905 Carraway Street | Birmingham, AL 35235 |
| Community Mortgage Corporation | 799 Roosevelt Road Building 3 Suite 108 | Glen Ellyn, IL 60137 |
| COMMUNITY MORTGAGE GROUP INC | 4 PARK CENTER COURT SUITE 200 | Owings Mills, MD 21117 |
| Community Mortgage Group, LLC | 1180 Medical Court Suite C | Carmel, IN 46032 |
| Community Mortgage Lending Group Inc | 7138 Lake Worth Rd Ste 104 | Lake Worth, FL 33467-2970 |
| Community Mortgage of Wisconsin, LLC. | 5801 Washington Avenue Suite 201 | Racine, WI 53406 |
| Community Mortgage Services Corporation | 10045 Midlothian Turnpike | Richmond, VA 23236 |
| COMMUNITY MORTGAGE SERVICES INC | 1200 16TH STREET N | ST PETERSBURG, FL 33705 |
| Community Mortgage Services Inc | 620 Hembree Parkway Suite 100 | Roswell, GA 30076 |
| COMMUNITY MORTGAGE SERVICES LLC | 2046 N KING ST. SUITE 3 | HONOLULU, HI 96819 |
| Community Mortgage Solutions LLC | 7505 New LaGrange Road Suite 101 | Louisville, KY 40222 |
| Community Mortgage, Inc. | 7290 Cherokee Plaza | Oklahoma City, OK 73132 |
| Community National Mortgage Inc | 800 GREENVALLEY ROAD | Greensboro, NC 27408 |
| COMMUNITY ONE HOME LOANS AND RE | 17150 VIA DEL CAMPO SUITE 200 | SAN DIEGO, CA 92127 |
| Community One Mortgage Inc | 725 N. Hwy A1A | JUPITER, FL 33477 |
| Community Residential Mortgage | 102 Chesnut St | Chaska, MN 55318 |
| COMMUNITY RESOURCE MORTGAGE | 508 Hampton St. Suite201 | COLUMBIA, SC 29201 |
| COMMUNITY STATE MORTGAGE CORP | 197 MONTGOMERY ROAD SUITE 100 | ALTAMONTE SPRINGS, FL 32714 |
| Community Trust Bank | Po Box 1700 | Hiram, GA 30141 |
| Community Trust Funding | 5994 So Prince Suite 200 | Littleton, CO 80120 |
| COMMUNITY TRUST MORTGAGE CORP. | 606 TEN ROD ROAD | NORTH KINGSTOWN, RI 2852 |
| COMMUNITY WEST MORTGAGE LLC | 68 INVERNESS DR E STE 102 | ENGLEWOOD CO 80112-5108 |
| COMPARISON MORTGAGE INC | 26929 PLYMOUTH RD | REDFORD, MI 48239 |
| COMPASS BANK | 100 GREEN SPRING HWY | BIRMINGHAM, AL 35209 |
| Compass Financial Group Inc | 1312 W Herndon Ave | Fresno, CA 93711 |
| COMPASS FINANCIAL SERVICES INC | 7175 NORTH DURANGO DRIVE STE 255 | LAS VEGAS, NV 89149 |
| COMPASS FUNDING GROUP | 9491 E STATE ROUTE 106 | UNION, WA 98592-9778 |
| Compass Lending Corporation | 2575 S Cimarron Rd Ste 104 | Las Vegas, NV 89117 |
| COMPASS MORTGAGE INC | 172 ROUTE 101 | BEDFORD, NH 3110 |
| Compass Mortgage LLC | 14255 US Highway 1 | Juno Beach, FL 33408 |
| Compass Mortgage Services Inc | 7015 Beracasa Way #102 | Boca Raton, FL 33433 |
| Compass Mortgage Services, Inc. | 7015 Beracasa Way | Boca Raton, FL 33433 |
| COMPASS MORTGAGE, LLC | 110 THIRD AVENUE N #202 | EDMONDS, WA 98020 |
| Competitive Lending Mortgage Company LL | 50 A Maple Street | Warwick, RI 2888 |
| Competitive Mortgage | 3820 3rd Avenue South Suite 102 | Birmingham, AL 35222 |
| Competitive Mortgage Associates Inc | 2525 N Mayfair Rd Suite 210 | Wauwatosa, WI 53226 |
| COMPETITIVE MORTGAGE GROUP d per | 8025 W. 95TH WAY | WESTMINSTER, CO 80021 |
| COMPETITIVE MORTGAGE SOLUTIONS | 2225 S ONEIDA STREET | GREEN BAY, WI 54304 |
| COMPETITIVE MORTGAGE SOLUTIONS | 174 NORTH PARK AVENUE SUITE 1 | WARREN, OH 44481 |
| Competitive Mortgage, Inc. | 3333 West State Street | Grand Island, NE 68803 |
| Complete Financial Management Services I | 6158 Hoot Owl Trail | Yucca Valley, Ca 92284 |
| Complete Home Mortgage Corp | 535 Broadhollow Rd | Melville, NY 11747 |
| Complete Mortgage Company LLC | 6007 Financial Plaza Suite 107 | Shreveport, LA 71129 |
| Complete Mortgage Financing Inc | 377 NW 104 th Avenue | Coral Springs, FL 33071 |
| Complete Mortgage Funding and Real Estat | 1042 N Mountain Ave Ste 557 | Upland, Ca 91784 |
| Complete Mortgage Planning | 413 Benjamin Lane | Louisville, KY 40222 |
| Complete Mortgage Planning, Inc. | 204 E Sunset Dr | Waukesha, WI 53189 |
| Complete Mortgage Solutions Inc | 201 W Main Street Ste 1A | Medford, OR 97501 |
| COMPLETE MORTGAGE SOURCE INC | 7748 HAMPTON PLACE | LOGANVILLE, GA 30052 |
| Complete Mortgage, Inc. | 14500 Parallel Suite I | Basehor, KS 66007 |
| COMPLETE NETWORK MANAGEMENT, I | 279 SOUTH HOLLYWOOD ROAD | HOUMA, LA 70360 |
| COMPLETE SERVICE LENDING INC | 6767 W TROPICANA AVE STE 101 | LAS VEGAS, NV 89103 |
| COMPLETE WINDOW COVERINGS, INC. | 3565 E SPEEDWAY | TUCSON, AZ 85716 |
| COMPLEX CAPITAL MORTGAGE & FINAN | 115500 WAYZATA BLVD SUITE 834 | WAYZATA, MN 55391 |
| Comprehensive Funding Corp | 24 Maple Place | Amityville, NY 11701 |
| Comprehensive Funding Resources Inc | 2390 Central Blvd Suite H | Brownsville, TX 78520 |
| COMPUSA, INC | P.O. BOX 200670 | DALLAS, TX 75320-0670 |
| COMPUTER ADVENTURE, INC. | 6201 22ND AVE | KENOSHA, WI 53143 |
| COMPUTER PHILES, LLC | 75 S. GOLLOB ROAD | TUCSON, AZ 85710 |
| COMPUTER WARE | 1032 11TH STREET | MODESTO, CA 95354 |
| COMPUTER WARE | 1032 11TH STREET MODESTO | CA 95354, |
| COMSTAR, LLC | P O BOX 134 | LAYTON, UT 84041 |
| Comstock Mortgage | 16520 WEDGE PARKWAY Suite 200C | Reno, NV 89511 |
| COMSTOCK MORTGAGE | 3426 AMERICAN RIVER DR. | SACRAMENTO, CA 95864 |
| Comstock Real Estate Services Inc | PO Box 828 | Virginia City, NV 89440 |
| COMTRADE MORTGAGE LLC | 1521 Randolph Road Suite B | Janesville, WI 53545-0919 |

| | | |
|---|---|---|
| Comunity Lending | 1042 W. Hedding | San Jose, CA 95126 |
| ComUnity Lending, Incorporated | 610 Jarvis Drive Suite 200 | Morgan Hill, CA 95037 |
| Conaught Enterprises Corp | 1505 Hwy 6 South Suite 180 | Houston, TX 77077 |
| CONCENTRA MEDICAL CENTERS | 1818 E SKY HARBOR CIR N #150 | PHOENIX, AZ 85034 |
| CONCENTRA MEDICAL CENTERS | 1818 E SKY HA RBOR CIR N #150 | PHOENIX, AZ 85034 |
| Concentric Capital Inc | 8945 BROOKS RD S STE 109 | WINDSOR, CA 95492-7951 |
| CONCEPCION RIVAS | 16622 LILAC STREET | HESPERIA, CA 92345 |
| CONCEPTUAL MORTGAGES OF FLORID | 7750 SW 60TH AVE STE B | OCALA, FL 34476 |
| CONCERT ARCHITECTURAL INTERIOR | 5017 E. WASHINGTON ST STE 107 | PHOENIX, AZ 85034 |
| Concetta SMARIUS | 1913 Queensberry Rd. | PASADENA, CA 91104 |
| CONCH ASSOCIATES INC. | 200 CORPORATE PLAZA | ISLANDIA, NEW YORK 11749 |
| CONCH ASSOCIATES INC. | 200 CORPORATE PLAZA | ISLANDIA, NEW YORK 11749 |
| CONCILIUM PROPERTIES, INC. | 2855 MITCHELL DRIVE STE 111 | WALNUT CREEK, CA 94598 |
| Concord Financial Service | 5001 E Commercenter Dr Suite 240 | Bakersfield, Ca 93309 |
| Concord Funding and Investments Inc | 1327 W Magnolia | San Antonio, TX 78201 |
| CONCORD HOME MORTGAGE INC | 17023 SE River Road | MILWAUKIE, OR 97267 |
| Concord Mortgage Company | 15333 N Pima Rd Ste 370 | Scottsdale, AZ 85260 |
| Concord Mortgage Corporation | 25 Melville Park Rd Ste 110 | Melville, NY 11747 |
| Concorde  Mortgage Inc | PO Box 11224 | Glendale, CA 91226 |
| CONCORDE FINANCIAL, LLC | 3327 PONTCHARTRAIN DRIVE  SUITE 201 | SLIDELL, LA 70458 |
| Concorde Funding Group Ltd | 1037 East Putnam Avenue | Riverside, CT 6878 |
| Concorde Lending Services Ltd | 10 Raymond Avenue | Poughkeepsie, NY 12603 |
| Concorde Mortgage of Central Florida | 834 North John Young Parkway | Kissimmee, FL 34741 |
| Concordia Mortgage Services LLC | 4037 W 26TH St | Chicago, IL 60623 |
| Conder Capital Corporation | 908 Town and Country Blvd Suite 545 | Houston, TX 77024 |
| CONDOCERTS | PO BOX 61390 | PHOENIX, AZ 85082-1390 |
| CONEJO FINANCIAL INC | 5743 CORSA AVE #208 | WESTLAKE VILLAGE, CA 91362 |
| Conejo Valley Mortgage Corp | 3625 E Thousand Oaks Blvd Ste 182 | Westlake Village, CA 91362 |
| Confidence Home Loan | 6989 B Washington Avenue South | Edina, MN 55439 |
| Confidence Mortgage Inc | 7540 W 160th St Suite 180 | Overland Park, KS 66085 |
| CONFIN HOME MORTGAGE AND LOANS | 5775 BLUE LAGOON DRIVE SUITE 190 | MIAMI, FL 33126 |
| Congruent Financial Services Inc | 7101 La Vista Ste 110 | Niwot, CO 80503 |
| Conley Mortgage Associates Inc | 222 West Union Street | Morganton, NC 28655 |
| CONLEY ROBINSON | 2830 SANDOVER CT | BONITA, CA 91902 |
| Connect Mortgage, Inc. | 1636 Hwy. 65 | Mora, MN 55051 |
| CONNECT SYSTEMS USA INC | 40347 US HWY 19 N SUITE 238 | TARPON SPRINGS, FL 34689 |
| CONNECTICUT FINANCIAL SERVICES LL | 445 NEW HAVEN AVE | DERBY, CT 6418 |
| Connecticut Home Financing LLC | 33 Redwood Dr | Bethel, CT 6801 |
| Connecticut Home Lenders LLC | 396 Danbury Road | Wilton, CT 6897 |
| CONNECTICUT MORTGAGE LLC | 530 SILAS DEANE HWY Suite 130 | WETHERSFIELD, CT 6109 |
| Connecticut Mortgage Services Inc | 152 Deming Street | South Windsor, CT 6074 |
| Connecticut Partners Mortgage LLC | 40 E WESTON STREET | HARTFORD, CT 6120 |
| CONNECTING MORTGAGE | 11187 ZAPATA AVENUE | SAN DIEGO, CA 92126 |
| CONNIE  WESTFALL | 5223 CONCHA DR. | MIRA LOMA , CA 91752 |
| Connie Andanar Pacana | 1702 Carrs Mill Ct | Fallston, MD 21047 |
| CONNIE BAKER APPRAISAL SERVICES L | 197 NORTH FARM ROAD | MIDDLEBURY, CT 06762 |
| Connie Dorene Williams | 5630 Grasswood Dr | Sparks, NV 89436 |
| Connie J Holloway | 7821 E Coolidge St | Scottsdale, AZ 85251 |
| Connie L Girson | 13368 Birch Court | Thornton, CO 80241 |
| CONNIE LA PALM | 767 S FITH ST | GROVER BEACH, CA 93433 |
| Connie Louise Miley | 789 Chateau Lane | Plano, TX 75023 |
| Connie Rae Vrchlavsky | 8209 Tanglewood Ln | Tampa, FL 33615-4638 |
| Connor Investments LLC | 8409 Sawgrass Lane | Rowlett, TX 75089 |
| CONNOR SIGN & GRAPHICS, INC | 133 HARTWELL ST. | W. BOYLSTON,  MA  01583 |
| Conor Garmon | 8568 Villa La Jolla Drive - Apt. #296 | La Jolla, CA 92037 |
| Conquest Financial Corp | 8457 W Commercial Blvd | Tamarac, FL 33351 |
| Conquest Mortgage Inc | 1611 W 25th St Ste 100 | Los Angeles, CA 90007 |
| Conrad Mitchell | 1935 S Gilpin St | Denver, CO 80210 |
| CONSERVE DIEU | 161 NW 20TH ST. | POMPANO BEACH, FL 33060 |
| Consolidated Capital Mortgage | 100 Stony Point Rd Ste 260 | Santa Rosa, CA 95401 |
| Consolidated Consultants Inc | 2626 S Rainbow Blvd | Las Vegas, NV 89146 |
| Consolidated Federal Credit Union | 2021 NE Sandy Blvd | Portland, OR 97232 |
| CONSOLIDATED FINANCIAL BROKERAG | 1303 NE 7TH STREET | GRANTS PASS, OR 97526 |
| Consolidated Financial Group LLC | 507 E High Street | Jefferson City, MO 65101 |
| CONSOLIDATED FINANCIAL Services, Inc | 6156 SAINT ANDREWS RD STE. 204 | COLUMBIA, SC 29212 |
| Consolidated Financial, LLC | 200 E Court St Suite 505 | Kanka Kee, IL 60901 |
| Consolidated Mortgage Group, Inc. | 625 W. Hwy 50 | O'Fallon, IL 62269 |
| CONSOLIDATED MORTGAGE INC | 413 W Idaho Street Ste 301 | Boise, ID 83702 |

| | | |
|---|---|---|
| CONSOLIDATED PLANNING | 2145 BULL STREET | COLUMBIA, SC 29201 |
| Consolidated Ventures | 10039 Bissonnet Street suite 202 | Houston, TX 77036 |
| CONSTANCE RAINES | 1688 BALBOA ROAD | MCKINLEYVILLE, CA 95519 |
| Constance A Acker | 10546 W Kingswood Cr | Sun City, AZ 85351 |
| CONSTANTINO BOVINO | 24 DUPONT AVE | PISCATAWAY, NJ 08854 |
| Constellation Inc | 118 S College Ave | Bloomington, IN 47404 |
| CONSTRUCTION INDUSTRY RESEARCH | 2511 EMPIRE AVENUE | BURBANK, CA 91504-3320 |
| CONSUELO GARCIA | 4045 ADAMS ST | RIVERSIDE, CA 92405 |
| Consuelo Montalvo | 3360 E. Bronco Lane | Catalina, AZ 85739 |
| CONSUELO PONCE | 133 E CHERRY AVE | MONROVIA, CA 91016 |
| CONSUELO REYES | 1733 FULTON | AURORA, CO 80010 |
| CONSULATE GENERAL OF INDIA,SAN FR | 540 ARGUELLO BLVD | SAN FRANCISCO, CA 94118 |
| CONSULTING LINK | 9224 NEW MARTINSVILLE AVE | ENGLEWOOD, FL 34224 |
| Consumer Advocate Home Loans LLC | 5701 Kentucky Ave No | Crystal, MN 55428 |
| CONSUMER ANALYSIS GROUP | PO BOX 1217 | SANTA MONICA, CA 90406 |
| Consumer Choice Mortgage LLC | 3826 Northbrook Dr | Jackson, MS 39213 |
| CONSUMER CREDIT COUNSELING SERV | 8064 NORTHPOINT BLVD SUITE 204 | WINSTON-SALEM, NC 27106 |
| Consumer Credit Services Inc | 4417 BEACH BLVD BLDG 1100 STE 304 | Jacksonville, FL 32207 |
| Consumer Credit Solutions of Southwest Fl | 6258 Presidential Ct Ste 102 | Ft Myers, FL 33919 |
| Consumer Direct Lending | 1325 Corona Pointe Court STE 101 | Corona, CA 92879 |
| CONSUMER DIRECT LENDING | 6330 Sandhill Rd. Suite 6 | Las Vegas, NV 89120 |
| CONSUMER DIRECT LENDING | 535 N WILMOT ROAD SUITE 201 | TUCSON,AZ 85711 |
| Consumer Direct Mortgage | 12727 Featherwood Suite 210 | Houston, TX 77034 |
| CONSUMER FIRST FUNDING | 7077 E MARILYN ROAD | SCOTTSDALE, AZ 85254 |
| Consumer First Mortgage Inc | 1421 Veterans Memorial Pkwy | Tuscaloosa, AL 35404 |
| Consumer First Mortgage Lending Corp | 10914 SW 184 STREET | Miami, FL 33157 |
| CONSUMER FUNDING SERVICE INC | 1776 S. JACKSON ST NO. 1105 | DENVER, CO 80210 |
| CONSUMER LENDING INC | 988 INWOOD AVE N | OAKDALE, MN 55128 |
| CONSUMER LENDING RESOURCES COR | 15902 SORAWATER DR | LITHIA, FL 33547 |
| Consumer Mortgage Agency Inc | 1710 Douglas Drive Suite 201 | Golden Valley, Mn 55422 |
| Consumer Mortgage Company LLC | 280 Rue Petit Bois | Biloxi, MS 39531 |
| Consumer Mortgage Group Inc | 1460 ROUTE 9 NORTH SUITE 300 | WOODBRIDGE, NJ 7095 |
| CONSUMER MORTGAGE OF IOWA, INC | 219 SW Cherry St. | ANKENY, IA 50021 |
| Consumer Mortgage Services, Inc. d per Pr | 3033 S. Parker Rd. #202 | Denver, CO 80014 |
| Consumer One Corp | 142-1 Remington Boulevard | Ronkonkoma, NY 11779 |
| Consumer Research Mortgage LLC | 2507 Wade Hampton Blvd | Greenville, SC 29615 |
| CONSUMER'S ENERGY #06 09 3280 1 3 | CONSUMER ENERGY | LANSING, MI 48937-0001 |
| CONSUMERS MORTGAGE CORPORATIO | 7851 FREEWAY CIRCLE | MIDDLEBURG HEIGHTS, OH 44130 |
| Contact One Funding Corp. | 9121 Haven Ave. Ste. 220 | Rancho Cucamonga, CA 91730 |
| Contempo Capital Funding Inc | 1475 S BASCOM AVE STE 203 | CAMPBELL, CA 95008 |
| Contemporary Lending Group Inc | 777 E Tahquitz Canyon Wy Ste 111 | Palm Springs, CA 92262 |
| Contemporary Mortgage Capital, LLC. | 19242 E. Baker Place | Aurora, CO 80013 |
| Contemporary Mortgage Corporation | 577 Warrren Ave Suite 201 | East Providence, RI 2914 |
| Contemporary Mortgage Services Inc | 498 Palm Springs Dr Ste 220 | Altamonte Springs, FL 32701 |
| Contemporary Mortgage Services, Inc. | 1000 N. Magnolia Ave. | Orlando, FL 32803 |
| CONTEMPORARY SERVICES INC. | P.O. BOX 293 | GALENA, IL 61036 |
| CONTEMPORARY SERVICES INC. | P.O. BOX 293 | GALENA, IL 61 36 |
| Continent Mortgage LLC | 1912 Kings Highway 2nd Floor | Brooklyn, NY 11229 |
| CONTINENTAL ATS | PO BOX 1509 | LITCHFIELD PARK,AZ 85340 |
| CONTINENTAL CAPITAL FUNDING CORP | 16156 KEY LIME BLVD. NO. 100 | LOXAHATCHEE, FL 33470 |
| CONTINENTAL FINANCING COMPANY | 636 E. REMINGTON ROAD STE F | SCHAUMBURG, IL 60173 |
| Continental Funding Company | 15125 Sylvester Rd. Bldg B | Reno, NV 89521 |
| Continental Funding Corp | 3516 9th St Ste K | Riverside, CA 92501 |
| Continental Funding LLC | 1007-9 Brighton Beach Ave | Brooklyn, NY 11235 |
| CONTINENTAL GENERAL MORTGAGE C | 27 WALKER AVENUE | PIKESVILLE, MD 21208 |
| Continental Investment and Loan | 134 Villadest #703 Delray Beach | Delray Beach, FL 33445 |
| CONTINENTAL LENDING CORPORATION | SUITE 206A 9199 REISTERSTOWN ROAD | OWINGS MILLS, MD 21117 |
| Continental Lending Group LLC | 9578 NW 41st St | Doral, FL 33178 |
| Continental Mortgage Corp | 1688 Meridian Ave Ste 301 | Miami Beach, FL 33139 |
| CONTINENTAL MORTGAGE CORPORAT | 4455 METRO PARKWAY SUITE 1 | STERLING HEIGHTS, MI 48310 |
| Continental Mortgage Inc | 125 Chenoweth Lane Suite 310 | Louisville, KY 40207 |
| Continental Mortgage Inc | 40 SOUTH 100 EAST | Saint George, UT 84770 |
| Continental Mortgage LLC | 9915 East 40th Highway | Independence, MO 64055 |
| Continental Mortgage Solutions Inc | 10303 Royal Palm Blvd | Coral Springs, FL 33065 |
| CONTINENTAL MORTGAGE CORPORAT | 41790 WINCHESTER RD STE G | TEMECULA, CA 92590 |
| CONTINUITY PROGRAMS, INC. | 4375 PINEVIEW DRIVE P.O. BOX 8003 | WALLED LAKE, MI 48390-8003 |
| CONTRA COSTA ASSOCIATION OF REAL | 1111 CIVIC DRIVE, SUITE 375 | WALNUT CREEK, CA 94596 |
| CONTRA COSTA COUNTY RECORDER | PO BOX 350 | MARTINEZ, CA 94553 |

| | | |
|---|---|---|
| CONTRA COSTA COUNTY RECORDER | 730 LAS JUNTAS STREET | MARTINEZ, CA 94553 |
| CONTRACTORS TERMITE AND PEST CO | 14870 CENTRAL AVE | CHINO, CA 91710 |
| Convenient Home Mortgage Center LLC | 320 Carleton Avenue Suite 3300 | Central Islip, NY 11722 |
| Conventional Mortgage Group, Inc | 10956 N. 56th Street STE. 200 | Temple Terrace, FL 33617 |
| Conventional Properties Inc | 5425 Oberlin Drive | San Diego, CA 92121 |
| CONWAY ELECTRIC | 567 C COMANCHE LANE NE | ALBUQUERQUE, NM 87107 |
| Conway Financial Services Inc | 133 Washington Street | Norwell, MA 2061 |
| CONWAY OFFICE PRODUCTS | 10 CAPITOL STREET P.O. BOX 6060 | NASHUA, NH 03063-1328 |
| Cook & Associates, Inc. | 6139 S. RURAL RD | TEMPE, AZ 85283 |
| COOK COUNTY RECORDER OF DEEDS | 118 NORTH CLARK ST., ROOM 120 | CHICAGO , IL 60602 |
| COOK'S COMPUTER | 114 H STREET | BAKERSFIELD, CA 93304-2910 |
| COPELAND PROPERTIES 15 | 25809 Business Center Drive #B | REDLANDS, CA 92374 |
| COPIERZONE | 7801 TELEGRAPH RD. SUITE E | MONTEBELLO, CA 90640 |
| Copper Cactus Financial Services, Inc. | 8125 E Osage Ave | Mesa, AZ 85212 |
| COPPER MEADOWS C/O CAROLYN HOF | 633 MONTECITO WAY | RAMONA, CA 92065 |
| COPPER RIVER FOOD SERVICES | PO BOX 25850 | FRESNO, CALIFORNIA 93720-5850 |
| COPPER STAR BANK | 7555 E REDFIELD ROAD | SCOTTSDALE, AZ 85260 |
| Copperhill Financial Group Inc | 25050 Avenue Kearny Ste 201 | Valencia, CA 91355 |
| COPPERTREE MORTGAGE & FINANCIAL | 8283 N. HAYDEN Suite 150 | SCOTTSDALE, AZ 85258 |
| Cops Home loans LLC | 1605 West 12600 South Suite 102 | Riverton, UT 84065 |
| COR O VAN RECORDS MANAGEMENT IN | DEPT 2638 | LOS ANGELES, CA 90084-2638 |
| COR O VAN RECORDS MANAGEMENT IN | DEPT 2638 | LOS ANGELES, CA 90084-2638 |
| Cora L Bath | 1916 Lake Margaret Drive | Orlando, FL 32806 |
| Corban Group Inc | 11503 Sir Francis Drake Drive | Charlotte, NC 28277 |
| Corbin W Krell | 2826 S. George Dr | Tempe, AZ 85282 |
| Corby Wade Robinson | 3414 Folsom Blvd | Sacramento, CA 95816 |
| Cordero Inc | 1588 Moffett St Ste A | Salinas, CA 93905 |
| CORE FINANCIAL CONSULTING, PLLC | 575 W LONGHORN DR. | CHANDLER, AZ 85248 |
| CORE FINANCIAL INC | 4907 18TH AVE W | BRADENTON, FL 34209 |
| Core First Inc | 11279 Perry Highway Suite 506 | Wexford, PA 15090 |
| Core Lock Funding | 30012 Ivy Glenn Ste 290 | Laguna Niguel, CA 92677 |
| Core Management Group Inc | 2900 Horizon Ridge Pkwy STE 120 | Henderson, NV 89052 |
| Core Mortgage Group LLC | 15333 N Pima Road Suite 300 | Scottsdale, AZ 85260 |
| Core One Mortgage | 1480 Renaissace Dr Ste 212 | Park Ridge, IL 60068 |
| Core One Mortgage Corporation | 11279 Perry Highway Suite #506 | Wexford, PA 15090 |
| Core One Mortgage LLC | 280 Seven Farms Drive Suite B | Charleston, SC 29492 |
| CORE PROPERTY SERVICES, INC. | 8534 N. CANTON CENTER ROAD | CANTON, MI 48187 |
| CORELOGIC APPRAISAL SERVICES | PO BOX 190 | HOPKINS MN 55343-9998 |
| CORELOGIC SYSTEMS , INC #14925 | 10360 OLD PLACERVILLE ROAD, SUITE 100 | SACRAMENTO, CA 95827 |
| CORELOGIC SYSTEMS, INC | 10360 OLD PLACERVILLE ROAD Suite 100 | SACRAMENTO, CA 95827 |
| Corestar Financial Group | 1966 Greenspring Drive | Timonium, MD 21093 |
| Corewest Funding Corporation | 25255 CABOT RD STE 218 | LAGUNA HILLS, CA 92653 |
| COREY CATO | 271 WOODSAGE DR. | RIVERDALE, GA 30274 |
| COREY D PEREZ | 210 GOLDEN EAGLE DR | VALPARAISO, IN 46385 |
| Corey David Perez | 210 Golden Eagle Dr | Valparaiso, IN 46385 |
| Corey J Bett | 362 A Holbrook Rd | Lake Ronkonkoma, NY 11767 |
| Corey M Kaplan | 14000 N 94th St Unit 1149 | Scottsdale, AZ 85260-7788 |
| COREY SHAY | COREY SHAY 33130 HIXON STREET | WILDOMAR, CA 92595 |
| Corin Clifton | 11355 Richmond Ave Apt #601 | Houston, TX 77082 |
| CORINA COOK | 5210 SOUTH NAGLE AVE | CHICAGO, IL 60638 |
| Corina Fay Metz | N214 Hwy 45 | Kewaskum, WI 53040 |
| CORINE MAREZ | 15160 GERANIUM | FONTANA, CA 92336 |
| Corinne J Anderson | 418 Country Village Dr | Smyrna, TN 37167 |
| Corinne M Garced | 4412 Scenic Lake Drive | Orlando, FL 32808 |
| Corinne Santiago | 2130 S DUNSMUIR AVE | LOS ANGELES, CA 90016 |
| CORINNE WONG MILLER | 12221 FUERTE DRIVE | EL CAJON, CA 92020 |
| CORKERY BLDG SVCES INC | PO BOX 579372 | MODESTO, CA 95357 |
| Corland Financial Services Inc | 1740 E HUNTINGTON DR STE 102 | DUARTE, CA 91010 |
| Corliance Properties And Financial Group C | 139 WOODLAND WAY | MILPITAS, CA 95035 |
| Cornel Roberson Hunter | 25271 Hugo Road | Laguna Niguel, CA 92677 |
| Cornelia Mm Scheumann | 94-172 Anania Dr #246 | Mililani, HI 96789 |
| CORNELIUS I. IVASCU | 27528 N. 90TH LANE | PEORIA, AZ 85383 |
| CORNELIUS MOSES | 5846 CERVANTES AVE. | SAN DIEGO, CA 92114 |
| CORNERSTONE CAPITAL GROUP LLC | 1622 MAIN STREET | EAST HARTFORD, CT 6108 |
| CORNERSTONE CAPITAL MORTGAGE & | 636 KINGS HIGHWAY 2nd FLOOR | FAIRFIELD, CT 6432 |
| Cornerstone Coast Properties Inc | 27401 LOS ALTOS SUITE 120 | MISSION VIEJO, CA 92691 |
| CORNERSTONE EQUITY MORTGAGE CO | 5171 GARFIELD RD | DELRAY BEACH, FL 33484 |

| | | | |
|---|---|---|---|
| Cornerstone Finance Corporation | 1835 Savoy Drive | Chamblee, GA 30341 | |
| CORNERSTONE FINANCIAL SERVICES I | 3341 W BALL ROAD | ANAHEIM, CA 92804 | |
| Cornerstone Funding Co Ltd | 566 Route 6 | Mahopac, NY 10541 | |
| CORNERSTONE FUNDING INC | 6353 EL CAMINO REAL SUITE D | CARLSBAD, CA 92009 | |
| CORNERSTONE HOME LOAN MORTGAC | 5950 W OAKLAND PARK BLVD STE 103 | LAUDERHILL, FL 33313 | |
| Cornerstone Home Loans LLC | 1711 Congress St Ste 2 | Portland, ME 4102 | |
| CORNERSTONE HOME LOANS, INC. | 5990 KIPLING PKWY. SUITE 102 | ARVADA, CO 80004 | |
| Cornerstone Home Mortgage | 1912 Sidewinder Dr. | Park City, UT 84060 | |
| Cornerstone Home Mortgage Inc | 9220 Waukegan Rd | Morton Grove, IL 60053 | |
| Cornerstone Lending And Realty Inc | 631 1ST ST STE B | SANTA ROSA, CA 95404 | |
| Cornerstone Lending Inc | 411 N Mission | Wenatchee, WA 98801 | |
| Cornerstone Lending Inc | 720 Second Street Pk Ste 104 | Southampton, PA 18966 | |
| Cornerstone Mortgage and Financial Servic | 1712 19th St. STE. 130 | Bakersfield, CA 93301 | |
| CORNERSTONE Mortgage ASSOCIATION | 2 SCOVILLE ROAD | CANTON, CT 6019 | |
| CORNERSTONE MORTGAGE COMPANY | 5101 COLLEGE BLVD STE 206 | LEAWOOD, KS 66211 | |
| Cornerstone Mortgage Company | 1530 Livingston Avenue | Missoula, MT 59801 | |
| Cornerstone Mortgage Company Inc | 9810 E. 42nd St. Suite 210 | Tulsa, OK 74146 | |
| Cornerstone Mortgage Corp | 4500 SW Kruse Way STE 240 | Lake Oswego, OR 97035 | |
| Cornerstone Mortgage Group Ltd | 2882 W Walnut Suite 12 | Rogers, AR 72756 | |
| Cornerstone Mortgage LLC | 67 North Main Street | Essex, CT 6426 | |
| Cornerstone Mortgage Services Inc | 299 Boynton Drive | Ringgold, GA 30736 | |
| Cornerstone Mortgage, LLC | 2002 East 62nd Street | Indianapolis, IN 46220 | |
| Cornerstone Real Estate & Home Loans | 120 Peabody Road | Vacaville, CA 95687 | |
| CORNERSTONE REAL ESTATE GROUP | P O BOX 248 | CHOWCHILLA, CA 93610 | |
| CORNERSTONE RESIDENTIAL LENDING | 6900 WEDGEWOOD RD. Suite 110 | MAPLE GROVE, MN 55311 | |
| Corona Mortgage Financial Corp | 400 S Ramona Ste 116 | Corona, CA 92879 | |
| CORONADO APPRAISAL SERVICES/GILB | 6739 ACADEMY ROAD NE, SUITE 230 | ALBUQUERQUE, NM 87109 | |
| CORPORATE CENTER TWO OWNER,LL | P.O.BOX 116299 | ATLANTA, GA 30368-6299 | |
| CORPORATE EXPRESS INC | P.O. BOX 95708 | CHICAGO, IL 60694-5708 | |
| CORPORATE EXPRESS INC #12776572 | P.O. BOX 71217 | CHICAGO, IL 60694-1217 | |
| CORPORATE EXPRESS INC #14434720 | PO BOX 95708 | CHICAGO, IL 60694-5708 | |
| CORPORATE EXPRESS STAFFING SERV | 6420 RICHMOND AVE, SUITE 480 | HOUSTON, TX 77057 | |
| Corporate Financial Inc | 438 E Katella Ave Ste F | Orange, CA 92867 | |
| Corporate Investors Mortgage Group, Inc. | 1526 East Franklin St  Suite 21 | Chapel Hill, NC 27514 | |
| CORPORATE OFFICE | P.O. BOX 2277 | OREM, UT 84059-2277 | |
| CORPORATE ONE FINANCIAL INC | 4120 E CONCOURS ST STE 200 | ONTARIO, CA 91764 | |
| CORPORATE TERRACE PROPERTIES, L | P.O. BOX 77055 | CORONA, CA 92877-0101 | |
| CORPORATIVE MORTGAGE INC | 6755 PEACHTREE INDUSTRIAL BLVD STE 255 | ATLANTA, GA 30360 | |
| CORPPRINT | 2171-H KINGSTON CT | ARIETTA, GA 30067 | |
| CORREA MARCOS | 9164 Mira Mesa Blvd. | San Diego, CA 92126 | |
| CORRECT APPRAISALS | 4043 1ST AVENUE, SUITE B3 | SAN DIEGO, CA 92103 | |
| CORREY MITCHELL | 17601 COOLWATER AVENUE | PALMDALE , CA 93591 | |
| Corridor Mortgage Company LLC | 2400 Bristol Road | Bensalem, PA 19020 | |
| Corrina Lynn Brenneman | 45 Robinwood Rd | Waterbury, CT 07708 | |
| Corstar Financial Inc | 7400 N Oracle Rd # 162 | Tucson, AZ 85704 | |
| Corstar Financial, Inc | 7310 N 16th Street Suite 170 | Phoenix, AZ 85020 | |
| CORT FURNITURE RENTAL | 19360 CABOT BLVD. | HAYWARD, CA 94545 | |
| CORTES FINANCIAL SERVICES LLC | 31 BELL ROCK PLAZA | SEDONA, AZ 86351 | |
| Cortez Community Bank | 1000 South Broad Street | Brooksville, FL 34601 | |
| Cortez-Soriano Inc | 675 S 11TH ST | San Jose, CA 95112-2340 | |
| Corvallis Mortgage Company | 1829 NW 9th Street | Corvallis, OR 97330 | |
| Corwest Mortgage Inc | 10287 Whitewood Drive | West Olive, MI 49460 | |
| Cory Adam Przelicki | 701 Sw 9th St | Ft Lauderdale, FL 33315 | |
| Cory D Fulton | 634 Hannah Ave | Forest Park, IL 60130 | |
| Cory Daniel Steinbicker | 4650 E Mountain View Court | Phoenix, AZ 85028 | |
| Cory Lavell Walker | 6723 W Saint Catherine St | Laveen, AZ 85339 | |
| CORY PRZELICKI | 1839 N. DIXIE HWY | FT LAUDERDALE, FL  33305 | |
| Cory T. Dressel | 8200 N. Haven Avenue - # 10301 | Ranch Cucamonga, CA 91730 | |
| Cory W Volkenant | 4424 N 113th Dr | Phoenix, AZ 85037 | |
| COSMO SCARDINO | 1017 OLD MILL RD | SPRING LAKE NJ  07762-2404 | |
| COSMOPOLITAN MORTGAGE BROKER I | 8630 Fenton Street  Ste. 924 | SILVER SPRING, MD 20910-0000 | |
| COSMOPOLITAN MORTGAGE CORPORA | 1401 SW 107TH AVE STE 301 E | MIAMI, FL 33174 | |
| Cotner Financial Enterprises LLC | 117 WEST MAIN STREET SUITE 102 | LANCASTER, OH 43130 | |
| COTTER VALUATION GROUP | 3834 EAST CLOVIS AVENUE | MESA, AZ 85206 | |
| Cottonport Mortgage Company LLC | 207 Blanchard Street Suite 5 | West Monroe, LA 71291 | |
| COTTONWOOD MORTGAGE SERVICES | 9267 S REDWOOD ROAD NO A | WEST JORDAN, UT 84088 | |
| COTTONWOOD OFFICE | 10320 COTTONWOOD PARK NW | ALBUQUERQUE , NM 87114 | |
| COUNCIL KIRK | 2916 NORTH 113TH AVE | AVONDALE, AZ 85323 | |

| | | |
|---|---|---|
| COUNTRY CLUB OF LANSING | 2200 MOORES RIVER DRIVE | LANSING, MI 48911 |
| COUNTRY GARDENS | P.O BOX 37212 | BOONE,IA 50037-0212 |
| COUNTRY HOME LENDING | 1108 5TH ST UNIT 201 | SAN FERNANDO CA  91340-2039 |
| Country Mortgage Corporation | 2155 West Highway 89 A  Ste 201 | Sedona, AZ 86336 |
| Country Mortgage LLC | 147 Bethany Road | Beacon Falls, CT 6403 |
| Country West Financial Services, Inc. | 2370 N. Rose Drive | Placentia, CA 92870 |
| COUNTRYLAND | 4744 EL CAJON BOULEVARD | SAN DIEGO, CA 92115 |
| Countryside Financial Corp | 824 Bay Avenue #40 | Capitola, CA 95010 |
| Countryside Mortgage and Financial Servic | 815 South Peachtree Street | Norcross, GA 30071 |
| COUNTRYSIDE PUBLISHING CO., INC. | 477 COMMERCE BLVD. | OLDSMAR, FL 34677 |
| Countryunited Mortgage LP | 15301 Dallas Parkway Suite 1100 | Addison, TX 75001 |
| COUNTRYWIDE BOND | 400 COUNTRYWIDE WAY | SIMI VALLEY, CA 93065 |
| COUNTRYWIDE HOME LOANS | 5898 CONDOR DR | MOORPARK, CA 93021 |
| COUNTRYWIDE HOME LOANS | 8511 FALLBROOK AVENUE WH-51H | WEST HILLS, CA 91304 |
| COUNTRYWIDE HOME LOANS | 1800 TAPO CANYON RD MS:SV103 | SIMI VALLEY, CA 93063 |
| COUNTRYWIDE HOME LOANS | 8521 FALLBROOK AVE, MAIL STOP - WH-51P | WEST HILLS, CA 91304 |
| COUNTRYWIDE HOME LOANS | 450 AMERICAN ST  ATTNI SV-36 | SIMI VALLEY, CA 93065 |
| COUNTRYWIDE HOME LOANS | P. O. BOX 10211 | VAN NUYS, CA 91499 |
| COUNTRYWIDE HOME LOANS | PO BOX 660458 | DALLAS, TX 75266-0458 |
| COUNTRYWIDE HOME LOANS INC | 6898 CONDOR DRIVE MP-225 | MOORPARK, CA 93021 |
| COUNTRYWIDE HOME LOANS INC | 1800 TAPO CANYON ROAD MSN SV2-225 | SIMI VALLEY, CA 93063 |
| Countrywide Mortgage LLC | 8040 North West 155th St | Miami Lakes, FL 33016 |
| Countrywide Mortgage Service Inc | 7374 SW 93 AVE  SUITE 204 | Miami, FL 33173 |
| Countrywide Mortgage Services Inc | 11 N Arlington Heights Rd | Arlington Heights, IL 60004 |
| COUNTY LINE SELF STORAGE | 1485 W. COUNTY LINE RD | GREENWOOD, IN 46142 |
| County Mortgage Group, Iinc. d | 17101 Kuykendahl Suite 120 | Houston, TX 77068 |
| County Mortgage Inc | 1565 Main Street | Dunedin, FL 34698 |
| COUNTY OF DENVER | 144 WEST COLFAX AVE | DENVER, CO 80202-5391 |
| Countywide Home Mortgage LLC | 3905 Vincennes Road Siute 303 | Indianapolis, IN 46268 |
| COUNTYWIDE LENDERS CORP | 1119 S. MILLIKEN AVE. STE. E | ONTARIO, CA 91761 |
| Countywide Mortgage Lenders Corp | 12515 N Kendall Dr Ste 320 | Miami, FL 33186 |
| Countywide Mortgage LLC | PO BOX 2944 | Hickory, NC 28663 |
| Courier Mortgage LLC | 89 South Mast Road | Goffstown, NH 3045 |
| COURTESY COURIER,INC | 1398 W. INDIANAPOLIS,SUITE 101 | FRESNO,CALIFORNIA 93705 |
| Courtesy Financial Services Inc | 12515 N Kendall Dr Ste 416 | Miami, FL 33186 |
| Courtesy Mortgage LLC | 14748 West Center Road | Omaha, NE 68144 |
| Courtney Albright | 6925 E Rancho Vista | Scottsdale, AZ 85251 |
| Courtney E Busso | 6613 Greenbriar Ct | Chino, CA 91710 |
| COURTYARD BY MARRIOTT | 201 S WILLIAMS BOULEVARD | TUCSON, AZ 85711 |
| Courtyard Mortgage Company LLC | 10650 MORNINGVIEW CT | Baton Rouge, LA 70817 |
| COUSINS HOME LENDING INC | 29 NEW HAMPSHIRE AVE STE 2 | PORTSMOUTH, NH 3801 |
| COUZENS, LANSKY, FEALK, ELLIS, ROEL | P.O. BOX 9057 | FARMINGTON HILLS, MI 48333-9057 |
| COVAD COMMUNICATIONS DEPT 33408 | DEPARTMENT 33408 P.O. BOX 39000 | SAN FRANCISCO, CA 94139-3408 |
| Covenant Financial Partners LLC | 6208 Lehman Drive Suite 225 | Colorado Springs, CO 80918 |
| Covenant Holdings LLC | 3419 Colonnade Pkwy Suite 750 | Birmingham, AL 35243 |
| Covenant Home Mortgage Inc | 3235 Satellite Boulevard Building 400 | Duluth, GA 30096 |
| Covenant Mortgage | 2155 Keith St NW | Cleveland, TN 37311 |
| COVENANT MORTGAGE AND INVESTME | 9951 ATLANTIC BLVD SUITE 102 | JACKSONVILLE, FL 32225 |
| Covenant Mortgage Company of Mississippi | 246 Briarwood Drive Suite B | Jackson, MS 39206 |
| Covenant Mortgage Group | 10323 Cutting Horse Lane | Houston, TX 77064 |
| Covenant Mortgage Inc | 2101 Forest Ave #150 | Chico, CA 95928 |
| Covenant Mortgage Investments | 3189 McCullough Blvd | Belden, MS 38826 |
| Covenant Mortgage LLC | 210 Regency Ct Ste 201 | Brookfield, WI 53045 |
| Coventry Mortgage Ltd | 1001 Cross Timbers Suite 2280 | Flower Mound, TX 75028 |
| COVENTRY MORTGAGE OF IDAHO FALL | 2635 CHANNING WAY STE B | IDAHO FALLS, ID 83404 |
| COVERALL MOUNTAIN & PACIFIC | 6430 VIA REAL, SUITE 5 | CARPINTERIA, CA 93013-2915 |
| COVERALL MOUNTAIN & PACIFIC | 6430 VIA REAL Suite 5 | CARPINTERIA, CA 93013-2915 |
| Coverdale Ventures Inc | 84 Windsor River Rd | Windsor, CA 95492 |
| Covina Mortgage Lending Incorporated | 5777 S Rural Road Suite 4 | Tempe, AZ 85283 |
| Covington Financial Inc | PO Box 3376 | Pinedale, CA 93650 |
| COVINGTON MORTGAGE CO. INC | 141-142ND STREET P.O. BOX 681 | SIOUX CITY, NE 68776 |
| Cowboy Enterprises Inc. | 7325 Main Ave. | Orangevale, CA 95662 |
| Cowen Funding Services L P | 1014 Challenger St | Austin, TX 78734 |
| Co-West Mortgage d | 2889 north ave. Suite #9 | Grand Junction, CO 81501 |
| COX & CO APPRAISERS, INC. | 6 AGRONOMY ROAD/PO BOX 18023 | MORGANTOWN, WV 26507 |
| COX COMM # 001 8501 169068301 | P.O.BOX 78071 | PHOENIX , AZ 85062-8071 |
| COX COMM. INC 001 6110 053777901 | PO BOX 268870 | OKLAHOMA CITY, OK 73126-8870 |

| | | | |
|---|---|---|---|
| COX COMM. INC 001 8610 099726201 | PO BOX 6059 | CYPRESS,CA 90630-0059 | |
| COX COMMUNICATIONS#001 0101 04336 | PO BOX 2000 | HERNDON, VA 20171-0200 | |
| COYOTE COURIER SERVICES, LLC | PO BOX 50226 | PHOENIX, AZ 85076 | |
| CP CAPITAL MORTGAGE INC | 999 BRICKELL AVE STE 600 | MIAMI, FL 33131 | |
| CP Mortgage Incorporated | 92 Central Ave | Farmingdale, NY 11735 | |
| CP MORTGAGE LLC | 11579 WILSON CIRCLE | PARKER, CO 80134 | |
| CPI SECURITY SYSTEMS | P.O. BOX 580375 | CHARLOTTE, NC 28258-0375 | |
| Cplus Capital, LLC | 3083 Washington Suite C | Grandville, MI 49418 | |
| CPM FINANCIAL INC | 747 N EUCLID AVE | ONTARIO, CA 91762 | |
| CPS Mortgage Services LLC | 570 Liberty SE Suite 100 | Salem, OR 97301 | |
| CPS Referrals Inc | 2911 Cleveland Ave | Santa Rosa, CA 95403 | |
| CQ Inc | 5500 San Mateo Blvd NE Suite 114 | Albuquerque, NM 87109 | |
| Craftsman Mortgage LLC | 553 A Waterman Street | Marietta, GA 30060 | |
| CRAIG  MILLER | 21169 BALSA STREET | APPLE VALLEY, CA 92308 | |
| CRAIG  PARRISH | 4867 ELLINGTON STREET | VENTURA, CA 93003 | |
| Craig Allen Hanson | 859 Camino Caballo | Nipomo, CA 93444 | |
| Craig Allen Schlicht | 13335 Brentwood Dr | Colorado Springs, CO 80908 | |
| Craig Ball LLC | 4149 Scokian Drive | Fort Wayne, IN 46835 | |
| Craig C Rumbaugh | Po Box 2584 | La Jolla, CA 92038 | |
| Craig C Wilson | 35 Maple Lane | Lake Hiawatha, NJ 07034 | |
| CRAIG CHAMBERLAIN | 6140 MONTEREY #  317 | LOS ANGELES, CA 90045 | |
| Craig Dwayne Timothy | 4134 E Hope Circle | Mesa, AZ 85205 | |
| Craig E Belmondo | 12803 Saffron Dr | Herndon, VA 20171 | |
| Craig E Small | 5200 Summit Manor Ln Apt #301 | Raleigh, NC 27613 | |
| Craig Elton Schelin | 23 Andrea Ln | Greenlawn, NY 11740 | |
| Craig H Morse | 20327 Nordhoff St Ste 200 | Chatsworth, CA 91311 | |
| Craig Henry Wittler | 20940 Quail Circle | Yorba Linda, CA 92886 | |
| Craig Kuper | 11520 N Port Washington Rd  Ste 4 | Mequon, WI 53092 | |
| CRAIG L. LOMBARDI | 28316 GLENMEADE WAY | ESCONDIDO, CA 92026 | |
| CRAIG LANE | 11912 ROSETON AVENUE | NORWALK, CA 90650 | |
| CRAIG LENT | 35341 CORNELL DR | YUCAIPA, CA 92399 | |
| CRAIG M.  SIMMONS | 1271 RED LEAF WAY | LINCOLN, CA 95648 | |
| CRAIG MALTMAN | 2967 PATINA CT | CAMARILLO, CA 93010 | |
| CRAIG NEVILLE | 41083 OLD HWY 80 | BOULEVARD, CA 91905 | |
| Craig Patrick Barton - IMX | 118 S. Catalina Avenue #C | Redondo Beach, CA 90277 | |
| CRAIG PETERS | 39670 CEDARWOOD DR | MURRIETA, CA 92563 | |
| CRAIG R LOFT | 2141 PRESILLA PL | CAMARILLO, CA 93010 | |
| CRAIG REALTY GROUP - CITADEL, LLC | DEPT 9872-08 | LA, CA 90084-9872 | |
| Craig Steven Krieghoff | 5696 N Bond St | Fresno, CA 93710 | |
| CRAIG TANNER | 2350 HIGHVIEW TRAIL | VISTA, CA 92084 | |
| CRAIG WITTLER | 20940 QUAIL CIRCLE | YORBA LINDA, CA 92886 | |
| CRAIG ZEHNTNER | 13145 BROMONT AVENUE #110 | SYLMAR, CA 91342 | |
| CRAIG ZELTMANN | 2113 BLUE SAGE DR | FLOWER MOUND TX  75028-7616 | |
| Cramers Financial Services Inc | 377 SW Century Dr.  Suite D3 | Bend, OR 97702 | |
| CRANBROOK MORTGAGE CORPORATIC | 41800 HAYES ROAD | CLINTON TOWNSHIP, MI 48038 | |
| Crane Financial Group | 17408 SR 9 Suite 101 & 202 | SNOHOMISH, WA 98296 | |
| CRANE FINANCIAL INCORPORATED | 5122 HEATHERDOWNS BOULEVARD SUITE 102 | TOLEDO, OH 43614 | |
| CRATON & ASSOCIATES | 8613 N. STAR GRASS DR. | TUCSON, AZ 85742-4131 | |
| CRATON & SWITZER LLP | 100 OCEANGATE  STE 1200 | LONG BEACH, CA 90802 | |
| CRAWFORD FINANCIAL SERVICES | 5113 Southwest Parkway # 195 | AUSTIN, TX 78735 | |
| CRC MORTGAGE CORP | 501 HOES LANE | PISCATAWAY, NJ 8854 | |
| Cream City Mortgage Company, Inc. | 15400 W. Capitol Drive Ste. 202 | Brookfield, WI 53005 | |
| Creative Business Centers Inc | 150 White Plains Road Suite 210 | Tarrytown, NY 10591 | |
| Creative Estates Mortgages, LLC - IMX | 1011 37th Avenue Ct. STE. 201 | Greeley, CO 80634 | |
| CREATIVE FINANCIAL CENTER CORP | 1022 LAND O LAKES BLVD | LUTZ, FL 33549 | |
| Creative Financial Solutions Inc | 707 Broadway Suite 1720 | San Diego, CA 92101 | |
| Creative Financing Inc | 4001 Juan Tabo Suite A | Albuquerque, NM 87111 | |
| Creative Financing, Inc. | 10225 Barnes Canyon Rd. #A202 | San Diego, CA 92121 | |
| Creative Funding & Investment, LLC | 2914 Austin Bluffs Parkway | Colorado Springs, CO 80918 | |
| Creative Funding Home & Commercial | 2801 Pinole Valley Road Ste 210 | Pinole, CA 94564 | |
| Creative Funding of Florida Inc | 1422 Corner Oaks Drive | Brandon, FL 33510 | |
| Creative Home Funding, Inc. | 1331 Marlton Chase Drive | Lawrenceville, GA 30044 | |
| Creative Home Loans | 16401 N. 40th Street | Phoenix, AZ 85032 | |
| Creative Home Mortgage Solutions Inc | 1300 NW 17th Ave Ste 140 | delray beach, FL 33445 | |
| Creative Home Mortgages Inc | 9220 SW 72 St Ste 101 | Miami, FL 33173 | |
| Creative Home Mortgages, Inc | 5637 Brooklyn Blvd Ste 100 | Brooklyn Center, MN 55429 | |
| Creative Image Marketing Inc | 150 E VINE STREET | SALT LAKE CITY, UT 84107 | |

| | | |
|---|---|---|
| CREATIVE LENDING CORPORATION | 6757 ACADEMY NE STE A | ALBUQUERQUE, NM 87109 |
| Creative Lending Group INC | 6601 N Broadway Extension | Oklahoma City, OK 73116 |
| Creative Lending LLC | 1952 West Ave | Conshohocken, PA 19428 |
| Creative Lending LLC | 2152 Calle Fontana | Fountain, CO 80817 |
| CREATIVE LENDING SOLUTIONS INC | 11499 CHESTER ROAD  SUITE 505 | CINCINNATI, OH 45246 |
| Creative Lending Solutions, LLC | 100 N 17th Street Suite 902 | Philadelphia, PA 19103 |
| Creative Loan Funding Inc | 25296 Madison Ave | Murrieta, CA 92562 |
| Creative Management Inc | 7622 Everest Lane N | Maple, MN 55311 |
| Creative Money Services, Inc | 375 East Street Road | Trevose, PA 19053 |
| CREATIVE MORTGAGE COMPANY | 5343 SPRING VALLEY ROAD | DALLAS, TX 75240 |
| Creative Mortgage Company.com Inc | 302 23rd Avenue South | Meridian, MS 39301 |
| Creative Mortgage Concepts, Inc. | 326 Knollcrest Dr. | Pinnacle, NC 27043 |
| Creative Mortgage Concepts, Inc. | 13234 Tesson Ferry Rd. | St. Louis, MO 63128 |
| Creative Mortgage Consultants LLC | 105 W Wisconsin Ave Suite 108 | Deland, FL 32720 |
| CREATIVE MORTGAGE FINANCING INC | 131 CHESTNUT CIRCLE | ROYAL PALM BEACH, FL 33411 |
| Creative Mortgage Financing Inc | 412 Main Street | Danbury, CT 6810 |
| CREATIVE MORTGAGE FUNDING INC | 532 W CHURCH ST | ORLANDO, FL 32805 |
| CREATIVE MORTGAGE INC. | 5200 DTC PARKWAY SUITE 400 | ENGLEWOOD, CO 80110 |
| Creative Mortgage of New Mexico LLC | 100 PINE WEST | SANTA FE, NM 87508 |
| Creative Mortgage Partners LLC | 1105 Orange Avenue East | St Paul, MN 55106 |
| CREATIVE MORTGAGE RESOURCES INC | 18441 NW 2ND AVE SUITE 106 | Miami, FL 33169 |
| CREATIVE MORTGAGE SERVICES INC | 1161 MURFREESBORO RD STE 326 | NASHVILLE, TN 37217 |
| Creative Mortgage Services Inc | 119 Old Evans Road Suite B | Martinez, GA 30907 |
| CREATIVE MORTGAGE SOLUTIONS 200( | 5747-5749 N UNIVERSITY DR | TAMARAC, FL 33321 |
| Creative Mortgage Solutions Inc | 808 S Ballard Ave Suite 160 | Wylie, TX 75098 |
| Creative Mortgage Solutions Inc. | 14429 Ventura Blvd. #102 | Sherman Oaks, CA 91423 |
| Creative Mortgage Solutions LLC | 8338A Comanche Rd NE | Albuquerque, NM 87110 |
| Creative Mortgage USA | 401 E. 162nd Suite 201 | South Holland, IL 60473 |
| Creative Mortgage, Inc. | 1069 Stirling Rd #101 | Davie, FL 33324 |
| CREATIVE REAL ESTATE CONSULTANT: | 9340 FUERTE DR STE 208 | LA MESA, CA 91941 |
| Creativity Financing LLC | 1450 S Havana St Suite 801 | Aurora, CO 80012 |
| CREDENTIAL FINANCE INC | 3808 LONG GROVE LN | PORT ORANGE, FL 32129 |
| Credit Banc Plus Inc | 7064 W Belmont | Chicago, IL 60634 |
| CREDIT FINANCIAL SERVICES LLC | 130 TRI COUNTY PKWY  SUITE 208 | CINCINNATI, OH 45246 |
| CREDIT FIX USA MORTGAGE DIVISION II | 8500 SW 8 ST | Miami, FL 33144 |
| Credit Max Mortgage Inc | 1301 Shiloh Rd Ste 1330 | Kennesaw, GA 30144 |
| Credit One Financial Group LLC | 275 Jose Marti Blvd Ste E | Brownsville, TX 78526 |
| CREDIT PLUS, INC. | P.O BOX 244 | SALISBURRY, MD 21803-0244 |
| CREDIT SERVICE CO. | 7120 HAYVENHURST AVE., STE 300 | VAN NUYS, CA 91406 |
| Credit Union Mortgage Services - IMX | 1014 West Gentile St Ste C | Layton, UT 84041 |
| CreditLine Finanical Services Inc | 320 Smithtown Boulevard | Lake Ronkonkoma, NY 11779 |
| Credo Mortgage, Inc. | 5874 Blackshire Path | Inver Grove Heights, MN 55076 |
| Creekside Lending Inc | 24038 SE 279th St. | Maple Valley, WA 98038 |
| Creekside Mortgage LLC | 218 Saddlehorn Trail | Ballground, GA 30107 |
| Creekside Mortgage, Inc. | 4601 NE 77th Ave.  Suite 100 | Vancouver, WA 98662 |
| CREIGHTON & ASSOCIATES | 1125 1125 HORNBEND ST #1 | SAN DIEGO, CA 92109 |
| CRENSHAW APPRAISALS | 223 RANDALL DR | WARNER ROBINS, GA 31088 |
| CRESCENDO FINANCIAL GROUP, INC. | 5060 CALIFORNIA AVE STE 562 | BAKERSFIELD, CA 93309 |
| CRESCENT CITY HOME MORTGAGE INC | 2800 HESSMER AVE STE D | METAIRIE, LA 70002 |
| CRESCENT ONE BRIARLAKE PLZ, LP | PO BOX 849078 | DALLAS, TX 75284-9078 |
| CRESCENT RESOURCES AAF CORPOR/ | 100 SOUTH CREST DRIVE | STOCKBRIDGE, GA 30281 |
| CREST FINANCIAL INC | 13818 SW BAY SHORE DR | TRAVERSE CITY, MI 49684 |
| Crest Lending Group Inc | 13520 Evening Creek Road N. #510 | San Diego, CA 92128 |
| CREST MORTGAGE GROUP, INC | 4520 MONTGOMERY BLVD NE SUITE 2 | ALBUQUERQUE, NM 87109 |
| Crest Mortgage Lenders LLC | 6016 East Brainerd Road | Chattanooga, TN 37421 |
| Crestar Funding LLC | 2425 N Central Expressway suite 206 | Richardson, TX 75080 |
| Crestar Mortgage Corporation | 910 Piermont Rd Ste 222 | Shreveport, LA 71106 |
| Crestline Financial And Marketing Services | 320 ARKANSAS ST | VALLEJO, CA 94590 |
| Crestmont Mortgage | 1836 Crestmont Court | Glendale, CA 91208 |
| CRESTONE MORTGAGE COMPANY LLC | 2240 Blake St | Denver, CO 80205 |
| CRESTVIEW REALTY & MORTGAGE CAF | 1739 COOLCREST AVE | UPLAND, CA 91784 |
| Crestwood Mortgage Company Inc | 2323 Byberry Rd | Bensalem, PA 19020 |
| Crete and Tomalka Mortgage LLC | 320 South Jones Blvd | Las Vegas, NV 89107 |
| Crew Real Estate Services Inc | 3609 E. Thousand Oaks Blvd #200 | Westlake Village, CA 91362 |
| CREWS WAITS BROWNLEE & BERGER | 401 W. 89TH STREET | KANSAS CITY, MO 64114 |
| CRG VALUATIONS | 6860 E SUNRISE DRIVE SUITE 110 | TUCSON, AZ 85750 |
| CRICKET INVESTMENT AND MANAGEME | 8050 N UNIVERSITY DRIVE SUITE 102 | TAMARAC, FL 33321 |
| Cricor/Azadouhi TERZIAN | 5001 Verdugo Rd | GLENDALE, CA 91214 |

| | | |
|---|---|---|
| CRISPIN DE LA CRUZ | 16782 HOSKINS ST | HUNTINGTON BEACH, CA 92649 |
| CRISPRIN APARICIO | 314 W. 94TH ST | LOS ANGELES, CA 90003 |
| Crist Mortgage Corp | 1413 Sachem Place | Charlottesville, VA 22901 |
| Crista N. Cox | 10244 Arrow Rt. 157 | Ranch Cucamonga, CA 91730 |
| CRISTINA BOUCHER | 11820 N. 111TH PL. | SCOTTSDALE, AZ 85259 |
| Cristina Kuikahi | 838 W. Page Ave. | Gilbert, AZ 85233 |
| Cristina Lindner | 39 Birch Terrace | Parlin, NJ 08859 |
| Cristina M De La Garza | 29614 Liberty Ln | Tomball, TX 77375 |
| Cristina Marie Boucher | 11820 N 111th Pl | Scottsdale, AZ 85259 |
| Cristina Medina | 14817 Ragus Street | La Puente, CA 91744 |
| Cristy's Mortgage Services, Inc | 2000 N. Dixie Hwy #4 | Lake Worth, FL 33461 |
| CRISVAN INVESTMENT GROUP INC | 1414 NW 107TH AVE STE 106 | MIAMI, FL 33172 |
| Criterion Mortgage Ltd | 24710 Highway 281 North | San Antonio, TX 78258 |
| CRM Community Residential Mortgage Inc | 1855 Gateway Blve Ste 140 | Concord, CA 94520 |
| CRM Financial Services Inc. | 2403 Hooven Ave | National City, CA 91950 |
| CRM FUNDING LLC | 6633 N. MESA SUITE 202 | EL PASO, TX 79912 |
| CRMC MORTGAGE GROUP LLC | 1514 PAGELAND HIGHWAY | LANCASTER, SC 29720 |
| Cromwell Edwards and Ert Inc | 1903 Pittston Ave | Scranton, PA 18505 |
| Cross Capital LLC | 518 STUYUERANT AVE STE 202 | LYNDHURST, NJ 7071 |
| CROSS COUNTRY EQUITY LLC | 6007 FINANCIAL PLAZA SUITE 206 | SHREVEPORT, LA 71129 |
| Cross Country Funding LLC | 701 Spring Mill Avenue | Conshohocken, PA 19428 |
| Cross Country Lenders LLC | 4 Research Drive Suite 104 | Shelton, CT 6084 |
| Cross Country Mortgage Ltd | 8150 brookriver dr Ste S-303 | Dallas, TX 75250 |
| Cross Country Mortgage Services Inc | 3865 Lawrenceville Highway Suite 102 | Lawrenceville, GA 30044 |
| CROSS MORTGAGE LLC | 2400 Louisiana Blvd NE Bldg 2 Ste 137 | ALBUQUERQUE, NM 87110 |
| Cross River Mortgage | 9 Industrial Park PO Box 322 | Boothbay, ME 4537 |
| Cross State Funding Corp | 455 Commerce Drive Ste 5 | Amherst, NY 14228 |
| CrossCounty Mortgage Corporation | 18810 S Cicero Ave Suite 100 | Country Club Hills, IL 60478 |
| Crossley Capital LLC | 29 Smith Ave | Greenville, RI 2828 |
| CROSSNET MORTGAGE & FINANCIAL SE | 638 PREFERRED DRIVE | WASHINGTON, PA 15301 |
| CROSSON DANNIS, INC | 8150 NORTH CENTRAL EXPRESSWAY CAMPBELL C | DALLAS, TX 75206 |
| CrossOver Lending Group Inc | 2100 Gateway Centre Blvd Ste 105 | Morrisville, NC 27560 |
| Crosspoint Mortgage Corporation | 1720 Peachtree St. NW  S-328N | Atlanta, |
| Crossroad Capital Services Inc | 686 Stoneleigh Avenue | Carmel, NY 10512 |
| CROSSROADS MURRIETA PARTNERS, L | P.O. BOX  12440 | SAN DIEGO, CA 92112-3440 |
| CROSSTOWN APPRAISALS, LLC | 13824 NORTHPOINTE DR NW | GRAND RAPIDS, MI  49534 |
| CROSSTOWN MORTGAGE GROUP | 335 OAK POINT TERRACE | MT. JULIET, TN 37122 |
| CrossWay Mortgage Group Inc | One Meca Way | Norcross, GA 30093 |
| Crown Commercial Finance Inc | PO Box 303 | Surfside, CA 90743 |
| CROWN FINANCIAL LLC | 100 LANDSDOWNE STREET SUITE 507 | CAMBRIDGE, MA 2139 |
| Crown Funding, LLC | 139 Main Street PO Box 100 | Bethel, MN 55005 |
| CROWN INSURANCE-6141 W. | 6141 W. 95TH STREET | OAK LAWN, IL 60453 |
| CROWN JEWEL HOME LOANS | 5015 CANYON CREST DR STE 109 | RIVERSIDE, CA 92507 |
| Crown Lending Capital Inc | 202 Lincoln Ave | Mukilteo, WA 98275 |
| CROWN LENDING CORP | 161 AVENIDA VAQUERO | SAN CLEMENTE, CA 92672 |
| Crown Lending Inc | 909 Northeast Loop 410 Suite 300 | San Antonio, TX 78209 |
| CROWN MILDFORD LLC | 472 WHEELERS FARMS ROAD | MILFORD, CT 06460 |
| CROWN MILDFORD LLC | 400 GARDEN CITY PLAZA # 111 | GARDEN CITY, NY 11530 |
| CROWN MILDFORD LLC | 472 WHEELERS FARMS ROAD | MILFORD, CT 06460 |
| Crown Mortgage Corp | 1615 Pontiac Ave | Cranston, RI 2920 |
| Crown Mortgage Group And Associates LLC | 481 E Hillsboro Blvd Ste 200 A | Deerfield Beach, FL 33441 |
| Crown Mortgage Services, Inc. | 8080 North Central Expressway Suite 120 | Dallas, TX 75206 |
| Crown Point Enterprises Inc | 4001 Main St | Vancouver, WA 98663 |
| Crown Point Mortgage Inc | 10800 Sikes Place Suite 160 | Charlotte, NC 28277 |
| Crown Realtor | 16519 Victor St. #327 | Victorville, CA 92395 |
| CROWNE EAGLE MORTGAGE SERVICES | 10011 PINES BLVD STE 203F | PEMBROKE PINES, FL 33024 |
| CrownMark Mortgage Inc | 11649 Fishers Station Drive | Fishers, IN 46038 |
| CRS Funding Group LLC | 11615 Forest Central Drive Suite 322 | Dallas, TX 75243 |
| CRT Financial Group Inc | 806 Emerson St | Thousand Oaks, CA 91362 |
| CRT MORTGAGE AND CONSULTING LLC | 2460 W Ray Rd Ste 2 | Chandler, AZ 85224 |
| CRUSE, SCOTT, HENDERSON & ALLEN, | 2777 ALLEN PKWY, 7TH FLOOR | HOUSTON, TX  77019-2133 |
| CRUSH CREATIVE, INC | P.O. BOX 7793 | BURBANK, CA 91510 |
| CRUZ ENTERPRISES INC | PO BOX 692 | CORONA, CA 92878 |
| cruz LOPEZ | 19957 hansen ave | NUEVO, CA 92567 |
| Cruz Mortgage Inc | 3044 S Military Trail Ste I | Lake Worth, FL 33463 |
| CRUZ PEREZ | 201 LEDGEWOOD LANE | SAN DIEGO, CA 92114 |
| Cruz Realty Group Inc | 100 E Santa Clara St | San Jose, CA 95113 |
| CRUZ SANABRIA | 8922-8926 COMPTON | LOS ANGELES, CA 90002 |

| | | | |
|---|---|---|---|
| Cruz/Annette LOMELI | 11822 Maybrook Ave | WHITTIER , CA 90604 | |
| CRYSLER FINANCIAL LLC | 7 E SILVER SPRINGS BLVD STE 502 | OCALA, FL 34470 | |
| CRYSTAL GOMEZ | 12218 CREWE STREET | NORWALK, CA 90650 | |
| CRYSTAL AND SIERRA SPRINGS | PO BOX 660579 | DALLAS, TX 75266-0579 | |
| Crystal Blue Financial Services, Inc. | 9053 Dover Street | Westminster, CO 80021 | |
| Crystal C Yeung | 540 Morey Drive | Menlo Park, CA 94025 | |
| Crystal Christine Smith | 17355 Oak Hill Dr | Northville, MI 48168 | |
| CRYSTAL CLEAR MORTGAGE | 8775 W BERRY AVE #202 | LITTLETON, CO 80123 | |
| Crystal Dawn Phillips | 2236 N 13th Street | Phoenix, AZ 85006 | |
| CRYSTAL FUNDING SOLUTIONS INC | 5570 THIRD AVE | KEY WEST, FL 33040 | |
| CRYSTAL JENSEN | 17658 WALNUT | CASTRO VALLEY, CA 94546 | |
| Crystal K Knapp | 3524 W Long Lake Rd | Orleans, MI 48428 | |
| CRYSTAL KNAPP | 3524 W LONG LAKE ROAD | ORLEANS, MI 48865 | |
| Crystal Marie Colon | 11474 Nw 45th St | Coral Springs, FL 33065 | |
| Crystal Mortgage and Real Estate Corporati | 1651 E 4TH ST STE 150 | SANTA ANA, CA 92701 | |
| Crystal N Bailly | 1152 W Bluebird Dr | Chandler, AZ 85248 | |
| Crystal Pacific Mortgage | 333 City Blvd West 17th Floor | Orange, CA 92868 | |
| CRYSTAL ROCK LLC | PO BOX 10028 | WATERBURY, CT 06725-0028 | |
| Crystal Rose Campbell | 71 North Church Rd | Franklin, NJ 07416 | |
| Crystal Shaw | 218 W Stedhill Loop | The Woodlands, TX 77384 | |
| CRYSTAL SPRING #10628300 | PO BOX 90760 | ALBUQUERQUE, NM 87199 | |
| CRYSTAL SPRINGS #2017291 | PO BOX 660579 | DALLAS, TX 75266-0579 | |
| CRYSTAL SPRINGS #27820 | P.O. BOX 933 | RENO, NV 89504-0933 | |
| Crystal Torres | 1810 George Dieter Suite 103 | El Paso, TX 79936 | |
| CS CONSULTING SERVICE LLC | P.O. BOX 750266 | LAS VEGAS, NV 89136 | |
| CS Financial | 9595 Wilshire Blvd. Suite 810 | Beverly Hills, CA 90212 | |
| CS Mortgage Corporation | 906 C Airport Road | Hot Springs, AR 71913 | |
| CS MORTGAGE LTD. | 3303 NORTHLAND Suite 111 | AUSTIN, TX 78731 | |
| CSAA Mortgage, LTD | 2204 River Ridge Rd | Arlington, TX 76017-2632 | |
| CSC CREDIT SERVICES | P.O. BOX 672050 | DALLAS, TX 75267-2050 | |
| CSC FINANCIAL SERVICES GROUP INC | 9192 RED BRANCH ROAD Ste 110 | COLUMBIA, MD 21045 | |
| CSF Financial Inc | 10475 Perry Hwy Ste G101 | Wexford, PA 15090 | |
| CSG Enterprises Inc | 400 Chesterfield Center Ste 400 | Chesterfield, MO 63017 | |
| CSG Enterprises Inc. | 14237 Cobble Hill | Chesterfield, MO 63017 | |
| CSI Mortgage Inc | 1952 Camden Avenue Suite 204 | San Jose, CA 95124 | |
| CSMC INC | 10425 W NORTH AVE STE 100 | WAUWATOSA, WI 53226 | |
| CSMG CORP | 2785 E DESERT INN RD STE 230 | LAS VEGAS, NV 89121 | |
| CSN Mortgage Group, Inc. | 3131 Western Ave. Ste. 416 | Seattle, WA 98121 | |
| CSP INVESTMENTS, INC. | 7170 WESTWIND DRIVE SUITE 103 | EL PASO, TX 79912 | |
| CSR APPRAISERS | 155 PATERSON AVENUE | WALLINGTON, NEW JERSEY | |
| CSUB FOUNDATION/ATHLETICS | 9001 STOCKDALE HWY | BAKERSFIELD, CA 93311-1099 | |
| CT CORPORATION | P.O. BOX 4349 | CAROL STREAM, IL 60197-4349 | |
| CT GROUP, INC | 600 SUMMER ST, 6TH FLOOR | Stamford, CT 06901 | |
| CT Group, Inc | 1081 E. PUTNAM AVENUE | GREENWICH, CT 6878 | |
| CT Group, Inc | 127 GREYROCK PLACE | STAMFORD, CT 6901 | |
| CT Group, Inc | 600 Summer Street 6th Floor | STAMFORD, CT 6901 | |
| CT Group, Inc | 945 Long Ridge Road | STAMFORD, CT 6902 | |
| CTC FINANCIAL MORTGAGE LLC | 574 CONGRESS STREET SUITE 2R | PORTLAND, ME 4101 | |
| CTC Mortgage LLC | 360 Loucks Rd Flr 2 | York, PA 17404 | |
| CTM Funding Inc | 5353 W Alabama Suite 690 | Houston, TX 77056 | |
| CTR FINANCIAL CORPORATION | 8282 S STATE STREET STE 12 | MIDVALE, UT 84047 | |
| CTX MORTGAGE CO | 3301 QUANTUM BLVD STE 100 | Boynton Beach, FL 33426-8670 | |
| CTX MORTGAGE COMPANY | 8665 E HARTFORD DR STE 100 | SCOTTSDALE, AZ 85225 | |
| CU FINANCIAL | 16530 106TH CT | ORLAND PARK IL 60467-4547 | |
| CU FINANCIAL SERVICES OF HAWAII LLC | 2019 SOUTH KING STREET | HONOLULU, HI 96826 | |
| CU MORTGAGE CONNECTION INC | 1185 S LANE AVE STE 1 | JACKSONVILLE, FL 32205 | |
| CU SERVICES ADMINISTRATION CORP | 470 E 3900 S STE 100 | Salt Lake City, UT 84107 | |
| Cuahutemoc/Mayra NAVIA | 10413 Doty Ave. | INGLEWOOD, CA 90303 | |
| cuauhtemoc QUIROZ | 1117 b avenue | NATIONAL CITY, CA 91950 | |
| CUAUHTEMOC SICAIROS | 8427 TERHUNE AVE | LOS ANGELES, CA 91352 | |
| Cue & Associates | 3890 LA CUMBRE PLAZA LANE #A | Santa Barbara, CA 93105 | |
| CULLIGAN | NW 5120, P.O. BOX 1450 | MINNEAPOLIS, MN 55485-5120 | |
| CULLIGAN | PO BOX 5277 | CAROL STREAM, IL 60197-5277 | |
| CULLIGAN HOUSEHOLD FILTRATION | 2683 PEACHTREE SQUARE | ATLANTA, GA 30360 | |
| CULLIGAN OF GREATER KANSAS CITY | P.O BOX 2170 | OLATHE, KS 66061 | |
| CULLIGAN OF PORTLAND | 909 N COLUMBIA BLVD | PORTLAND, OR 97217 | |
| CULLIGAN OF PORTLAND | 909 N COLUMBIA BLVD | PORTLAND, OR 97217 | |

| | | | |
|---|---|---|---|
| CULLIGAN OF TUCSON #112-09920208-0 | 135 S LASALLE, DEPT 8973 | CHICAGO, IL  60674-8193 | |
| CULLIGAN OF TUCSON #112-09920208-0 | 135 S LASALLE | CHICAGO, IL 60674-8193 | |
| CULLIGAN WATER CONDITIONING #743 | 207 ANSBOROUGH AVE | WATERLOO, IA 50701-2133 | |
| CUMBERLAND COUNTY MORTGAGE INC | 324 GRAY ROAD | FALMOUTH, ME 4105 | |
| CUMBERLAND INSURANCE | 633 SHILOH PIKE | BRIDGETON, NJ 08302 | |
| Cumberland Mortgage Corporation | 2450 Delhi Commerce Drive Suite 3 | Holt, MI 48842 | |
| CUMBERLAND MORTGAGE of MIDDLE T | 100 N. MAIN ST. | GOODLETTSVILLE, TN 37072 | |
| Cumming Homes, Inc. | 6500 US Highway 281 N Suite Z | Spring Branch, TX 78070 | |
| Cummings Financial Services Inc | P O Box 1270 | Brandon, FL 33509-1270 | |
| CUMMINS ROCKY MOUNTAIN LLC | PO BOX 894418 | LOS ANGELES, CA 90189-4418 | |
| CUNNINGHAM INC. | 119 S. GILBERT STREET | DANVILLE, IL 61832 | |
| CUPERTINO CAPITAL | 4530 EAST SHEA BOULEVARD SUITE 105 | PHOENIX, AZ 85028 | |
| Curo Financial, L.L.C.d | 2411 CHESTNUT RIDGE DR | PITTSBURGH, PA 15205 | |
| CURRIER APPRAISALS | P.O. BOX 1851 | AUSTIN, TX  78767-1851 | |
| Curry Holdings LLC | 8575 W. 110th St STE 102 | OVERLAND PARK, KS 66210 | |
| Curry Mortgage Connection, LLC | 3808 Jason Drive | Arlington, TX 76016 | |
| CURTIS & LINDA HENDERSON | 25204 NORTH 17TH AVE | PHOENIX, AZ  85027 | |
| CURTIS ANDERSON-OWENS | 4450 PLACIDIA AVENUE # 6 | LOS ANGELES, CA 91602 | |
| Curtis D Cook | 18965 E Raven Dr | Queen Creek, AZ 85242 | |
| Curtis J White | 1395 E Irwin Place | Centennial, CO 80122 | |
| CURTIS MANAGEMENT COMPANY | 10455 SORRENTO VALLEY ROAD STE 102 | SAN DIEGO, CA 92121 | |
| CURTIS MC MICHAEL | 92 SEACLIFF AVE. | DALY CITY, CA 94015 | |
| Curtis Mortgage Inc | 1400 Dallas Dr Ste C | Denton, TX 76205 | |
| CURTIS RANDALL | 3454 GWINNETTE DR | RIVERSIDE, CA 92503 | |
| CURTIS SUGARS | 1889 S. CURSON AVE | LOS ANGELES, CA 90019 | |
| CURTIS TAYLOR | 480 FORESTHILL AVE | TRUCKEE, CA 95603 | |
| Curtis William Oliver | 19705 E Reins Rd | Queen Creek, AZ 85242 | |
| CUSO MORTGAGE INC | 2990 LAVA RIDGE CT STE 190 | ROSEVILLE, CA 95661 | |
| Custom Capital Corp | 1016 Park Blvd | Massapequa Park, NY 11762 | |
| CUSTOM COLOR CARDS LLC | 12929 LINCOLN HILL DRIVE | LOWELL, MI 49331 | |
| Custom Equity Mortgage LLC | 55 Westport Plaza Drive Suite 500 | St Louis, MO 63146 | |
| Custom Financial Corporation | 218 Broadway 2nd Floor | Bethpage, NY 11714 | |
| Custom Funding and Investments, Inc. | 2973 West S.R. 434 Suite 300 | Longwood, FL 32799 | |
| CUSTOM FUNDING SOLUTIONS INC | 113 LAKEN LANE | ORLANDO, FL 32804 | |
| Custom Funding USA Inc | 17390 Preston Rd Ste 309 | Dallas, TX 75252 | |
| CUSTOM HOME LENDING | 1400 N. GILBERT ROAD SUITE H | GILBERT, AZ 85234 | |
| Custom Home Loans | 4460 W. Hacienda Ave Suite 101 | Las Vegas, NV 89118 | |
| CUSTOM HOME LOANS | 4460 W. HACIENDA AVE #105 | LAS VEGAS, NV 89118 | |
| CUSTOM HOME LOANS INC | 25300 LORAIN ROAD 4E | NORTH OLMSTEAD, OH 44070 | |
| CUSTOM HOME LOANS, INC | 8871 W. FLAMINGO ROAD Bldg 10  2ND FL | LAS VEGAS, NV 89147 | |
| CUSTOM HOME LOANS, INC. | 4460 W. HACIENDA AVENUE, SUITE 101 | LAS VEGAS, NV 89118 | |
| CUSTOM HOME LOANS, INC. | 4530 E. SHEA BOULEVARD Suite 165 | PHOENIX, AZ 85028 | |
| CUSTOM HOME LOANS, INC. | 9400 S. EASTERN AVENUE Suite 100A | LAS VEGAS, NV 89123 | |
| Custom Home Mortgage LLC | 3138 Presidential Drive | Fairborn, OH 45324 | |
| Custom House Mortgage Corp | 683 Main Street | Norwell, MA 2061 | |
| Custom Lending Group, Inc | 1529 Fourth Street | napa, CA 94559 | |
| Custom Lending Solutions, LLC | 1280 Elder Ave. | Boulder, CO 80304 | |
| Custom Mortgage | 5122 Katella Ave  Ste 300 | Los Alamitos, CA 90720 | |
| Custom Mortgage Company, USA | 5429 Backlick Road Suite 100 | Springfield, VA 22151 | |
| Custom Mortgage LLC | 1450 E American Lane Suite 1400 | Schaumburg, IL 60195 | |
| Custom Mortgage Solutions | 1945 E. Ridge Road Plaza  Ste. 9 | Rochester, NY 14622 | |
| CUSTOM MORTGAGE SOLUTIONS INC | 1000 VOORHEES DRIVE | VOORHEES, NJ 8003 | |
| CUSTOM MORTGAGE SOLUTIONS LLC | 1700 W HORIZON RIDGE STE 203 | LAS VEGAS, NV 89012 | |
| Custom Realty and Loans Inc | 2100 WATT AVE STE 150 | SACRAMENTO, CA 95825 | |
| Custom Residental Mortgage | 1812 Madison Street | Bellevue, NE 68005 | |
| Customer One Financial, LLC | 54 Ferry Road | Old Saybrook, CT 6475 | |
| CUSTOMER SERVICE REALTY | 2155 S BASCOM AVE STE 120 | CAMPBELL, CA 95008 | |
| CUSTOMERS MORTGAGE | 3714 FM 1869 Suite 100 | Liberty Hill, TX 78642 | |
| Customized Mortgage Solutions, LLC. | One DeWolf Road Suite 209 | Old Tappan, NJ 7675 | |
| Cutaia Mortgage Group Inc. | 95 S FEDERAL HWY STE 100 | Boca Raton, FL 33432 | |
| Cutlip financial Insurance Services Inc | 1328 BISHOP ROAD | SPRING HILL, FL 34608 | |
| CUTTING EDGE DOCUMENT DESTRUCT | 3301 W. 47TH PLACE | CHICAGO, IL 60632 | |
| CUTTING EDGE ENGRAVING INC | P.O. BOX 98353 | RALEIGH, NC 27624 | |
| CV QUEST, LLC | 7112 N. FRESNO ST., SUITE 160 | FRESNO, CA 93720 | |
| CV QUEST, LLC | 7112 N. FRESNO ST. Suite 160 | FRESNO, CA 93720 | |
| CVHL Inc | 1617 W Shaw Ste B | Fresno, CA 93711 | |
| Cvijanovich Mortgage, Inc. | 3401 San Pablo St. | Ventura, CA 93003 | |
| CW Mortgage LLC | 2505  N. Mayfair Rd Suite 222 | Wauwatosa, WI 53226 | |

| | | |
|---|---|---|
| CWA Financial Services Inc | P O Box 709 | Milledgeville, GA 31061 |
| CXT FINANCIAL CORPORATION | 1553 SECOND STREET | NAPA, CA 94549 |
| Cy C Cunningham | 201 Leona St | Houma, LA 70363 |
| Cygnet Financial Services, LLC | 2050 NEWARK RD | NEW LONDON, PA 19360 |
| Cygnus Funding Inc | 8015 Mountain Road Pl NE Suite 210 | Albuquerque, NM 87110 |
| CYNTHIA  COOPER | 1561 GLENWOOD WAY | SOUTH LAKE TAHOE, CA 96150 |
| CYNTHIA  LANDIS | 26443 BAUTISTA | MISSION VIEJO, CA 92692 |
| Cynthia "Eileen" Drake | 708 First Street | Marble Falls, TX 78654 |
| Cynthia A Broaddus | 1153 Hideout Way | Henderson, NV 89052 |
| Cynthia A Hess | 1809 Figueroa Ct Ne | Albuquerque, NM 87112 |
| Cynthia A Ragan | 2310 Whipple Place | Nashville, TN 37214 |
| CYNTHIA A RAGAN | 2310 WHIPPLE PLACE | NASHVILLE, TN 37214 |
| Cynthia A Stone | 64-668 Puu Noho St | Kamuela, HI 96743 |
| Cynthia A Waldrop | 10401 E Calle Del Este | Tucson, AZ 85748 |
| Cynthia Alvarado | 11090 Mountain View Dr #67 | Rancho Cucamonga, CA 91730 |
| Cynthia Anderson Inc | 6145 Great Basin Drive | Roseville, CA 95678 |
| Cynthia Ann Johnson | 2302 Guthrie Road Suite 230 | Garland, TX 75043 |
| CYNTHIA BALANZA | 9852 OMA PLACE | GARDEN GROVE, CA 92354 |
| CYNTHIA BROADDUS | 1153 HIDEOUT WAY | HENDERSON, NV 89052 |
| Cynthia Butler Barker | 213 Tallwood Rd | Jacksonville Beac, FL 32250 |
| Cynthia Dawn Garza | 5050 Hawk Hollow Dr East | Bath, MI 48808 |
| Cynthia Eileen Plummer | 205 Valcour Ave | Uniondale, NY 11553 |
| Cynthia G Overland | PO Box 174 | Mountain Home, PA 18342 |
| CYNTHIA GASTON | 1237 EAST 6TH STREET 208 | LONG BEACH, CA 90802 |
| Cynthia Irasema Pereira | 1204 N Winstel Blvd # 7 | Tucson, AZ 85716 |
| Cynthia J Behm | 236 Bosworth Lane | Neenah, WI 54956 |
| CYNTHIA J HERNANDEZ | 9973 GOLD THORN STREET | LAS VEGAS, NV 89123 |
| Cynthia Kain Osterhaus | 2009 E Wahalla Ln | Phoenix, AZ 85024 |
| Cynthia L Brown | 3181 Sonoma Valley Drive | Fairfield, CA 94534 |
| Cynthia L Carmean | 591 McWhorter Dr | Athens, GA 30606 |
| Cynthia L Donnally | 306 Mendocino Way | Discovery Bay, CA 94514 |
| Cynthia L Holden | 1417 W Fairway Wood Court | Oro Valley, AZ 85737 |
| Cynthia L Perez | 517 Soda Rock Pl | Oakley, CA 94561 |
| Cynthia L Thomas | 209 E 39th St | Garden City, ID 83714 |
| CYNTHIA L. RASMUSSEN | 44401 ZACHARY COURT | HEMET, AZ 92544 |
| Cynthia L. Romano | P.O. Box 1373 | Shingle Springs, CA 95682 |
| Cynthia Lauritsen | 5152 Portage Lane | Gurnee, IL 60031 |
| Cynthia M Ortega | 531 Christopher Rd #31 | Belen, NM 87002 |
| CYNTHIA MACKAY | 2125 FOUNTAIN OAKS DRIVE | MORGAN HILL, CA 95037 |
| Cynthia Marie Schlenz | 5100 Hampton Crt. | Granite Bay, CA 95746 |
| CYNTHIA MARIE SCHLENZ | 5100 HAMPTON COURT | GRANITE BAY, CA 95746 |
| Cynthia McGuire | 9105 Parkway East | Birmingham, AL 35206 |
| Cynthia Mena | 11368 Portobelo Dr. Apt. # 4 | San Diego, CA 82124 |
| CYNTHIA PEREZ | 1850 GATEWAY BLVD, SUITE 240 | CONCORD, CA 94520 |
| Cynthia Renee Caruso | 5249 Countryside Cir | Jeffersonton, VA 22724 |
| Cynthia Rivera | 13919 Anola Street | Whittier, CA 90605 |
| CYNTHIA RIVERA | 13919 ANOLA STREET | WHITTIER, CA 90605 |
| Cynthia Ruth Hartunian | PO BOX 71604 | PHOENIX AZ  85050-1011 |
| Cynthia SARGENT | 7353 Ellena West Unit 53 | RANCHO CUCAMONGA, CA 91730 |
| Cynthia Stella Mulligan | 505 E Coconino Dr | Chandler, AZ 85249 |
| CYNTHIA STONE | 64-668 PUU NOHO STREET | KAMUELA, HI  96743 |
| CYNTHIA TAYLOR | 970 GOLDEN SPRINGS DR #A | DIAMOND BAR, CA 91765 |
| CYNTHIA THOMAS | 209 E. 39TH ST. | GARDEN CITY, ID 83714 |
| CYNTHIA THOMPSON | 18006 SARATOGA WAY | SANTA CLARITA, CA 91387 |
| CYPRESS FINANCIAL CORPORATION | 2800 BISCAYNE BLVD STE 700 | MIAMI, FL 33137 |
| Cypress Mortgage | 368 West Sacaton Canyon Drive | Oro Valley, AZ 85737 |
| Cypress Mortgage Company Inc | 3933 Steck Avenue Ste B 106 | Austin, TX 78759 |
| Cypress Mortgage Group, Inc | 5360 N. Academy Blvd. Ste. 240 | Colorado Springs, CO 80918 |
| Cypress Mortgage Group, Inc. | PO BOX 1446 | MARTINEZ, CA 94553-0445 |
| Cypress Mortgage Inc. | P.O. BOX 404460 | Fairburn, GA 30213-0040 |
| Czarina Elena Valenzuela | 11389 N. 122nd Street | Scottsdale, AZ 85259 |
| D & H APPRAISAL SERVICE, INC. | P.O. BOX 4646 | WHEATON, IL 60189 |
| D & J Funding | 30025 Alicia Parkway   Ste 175 | Laguna Nigel, CA 92677 |
| D & L LOAN AMERICA | 2028 Argail Wy | Sacramento, CA 95822 |
| D & M FUNDING GROUP, LLC | 8700 E. VIA DE VENTURA Suite 200 | SCOTTSDALE, AZ 85258 |
| D & P SHREDDERS LLC | P.O. BOX 758 | CORNVILLE, AZ 86325 |

| | | |
|---|---|---|
| D A G Processing Services Inc | 14170 SW 147th CT | Miami, FL 33196 |
| D A S ENTERPRISES LLC | 3400 VISTA ALAMEDA | ALBUQUERQUE, NM 87113 |
| D and C Financial Corp | 6033 Marvu Dr | Howell, MI 48855 |
| D And C MORTGAGE SERVICES INC | 3501 DEL PRADO BOULEVARD SUITE 200 | CAPE CORAL, FL 33904 |
| D And D Financial Inc | 2280 Administration Dr | St Louis, MO 63146-3404 |
| D And D Loan Processing Inc | 16342 SUN SUMMIT DR | RIVERSIDE, CA 92505 |
| D AND F LENDING CORP | 1150 NW 72 AVE SUITE 306 | Miami, FL 33126 |
| D And G Mortgage Inc | 2121-103 Eastchester Dr | High Point, NC 27265 |
| D and L Brokerage Inc | 236 Remsen Avenue | Brooklyn, NY 11212-1352 |
| D and R Financial Group LLC | 7201 East Camelback Rd Ste 375 | Scottsdale, AZ 85251 |
| D AND R MORTGAGE GROUP INC | 5093 NW 2ND AVE | MIAMI, FL 33127 |
| D C CLERK | 301 WILCOX | CASTLE ROCK, CO 80104 |
| D C R S Corporation | 6450 Bellingham Avenue Suite A | North Hollywood, CA 91606 |
| D C Self Inc | 29995 Technology Drive Ste 105 | Murrieta, CA 92563 |
| D K SOLUTIONS INC | 8313 SOUTHWEST FREEWAY 201 | HOUSTON, TX 77074 |
| D Miller Mortgage Services | 1925 E Beltline Rd Suite 422 | Carrollton, TX 75006 |
| D R Funding of Illinois, Inc. | 401 S. Milwaukee Avenue STE 160 | Wheeling, IL 60090 |
| D White And CO LLC | 5994 S Prince St Suite 100 | Littleton, CO 80120 |
| D&G Development, LLC | 704 S. 4th Ave. | Brighton, CO 80601 |
| D. POLLACK GLASS & MIRROR, INC. | 124 N. CASS AVE, | WESTMONT, IL 60559 |
| D. POLLACK GLASS & MIRROR,INC | 124 N. CASS AVE | WESTMONT, IL 60559 |
| D.C Financial Inc | 2725 East Parleys Way | Salt Lake City, UT 84109 |
| D.C. EXPRESS INC | 69 KING STREET | DOVER, NJ 07801 |
| D.C.T. Lending, Inc. | 2521 Vine Street | Denver, CO 80205 |
| D.E.P. & W., Inc. | 6924 Bay Rd. | Myrtle Beach, SC 29588 |
| D.E.W Inc | 3916 Juan Tabo NE Suite 30 | Albuquerque, NM 87111 |
| D.L.S. APPRAISALS, INC | 12636 NE 141ST WAY | KIRKLAND, WA |
| D.M. RECYCLING CO. | 2160, DEPT 1433 | LOS ANGELES, CA 90084-1433 |
| D.M. RECYCLING CO. | 2160 DEPT 1433 | LOS ANGELES, CA 90084-1433 |
| D+A Services Inc | 677 Knox Blvd | Radcliff, KY 40160 |
| D33, LLC | 1437 High St. | Denver, CO 80218 |
| Dabl Financial Corporation | 7479 Conroy Windemere Road Suite D | Orlando, FL 32835 |
| DaCor Financial Inc | 1250 Bayhill Dr Suite 202 | San Bruno, CA 94066 |
| DAHUA QIN | 8927 ORANGE HUNT LANE | ANNANDALE, VA 22003 |
| DAI DUC VO | 3972 BARRANCA PKW #1146 | IRVINE, CA 92606 |
| Daidone Mortgage Solutions | 10540 Wilshire Blvd. # 201 | Los Angeles, CA 90024 |
| Dailey And Assoc Mortgage Group LLC | 119 W Virginia St Suite 202 | McKinney, TX 75069 |
| Daily Realty Company Inc | 9027 Florence Ave Ste C | Downey, CA 90240 |
| DAILYBANK CORP | 131 E WISCONSIN AVE STE 103 | PEWAUKEE, WI 53072 |
| Daisy Gonzalez | 38178 New York Ave | Beach Park, IL 60087 |
| DAKOTA COUNTY PPOPERTY RECORDS | 1590 HIGHWAY 55 | HASTING, MN  55033 |
| Dakota Mortgage, Inc. | 1412 2nd Ave. W  Suite 1A | Williston, ND 58801 |
| DAKTRONICS, INC | SDS-12-2222 PO BOX 86 | MINNEAPOLIS , MN 55486-2222 |
| DALBERT RAMSEY | 409 DANIELLE ST | BAKERSFIELD, CA 93306 |
| Dalco Funding, LLC. | 21711 W. Ten Mile Rd.  Ste. 200 | Southfield, MI 48075 |
| Dalco Mortgage Company LLC | 355 Eisenhower Parkway Suite 212 | Livingston, NJ 7039 |
| Dale Aubuchon | PO Box 1198 | Washington, UT 84780 |
| DALE HEBL | 9917 SCRIPPS WESTVIEW WAY #119 | SAN DIEGO,CA 92131 |
| DALE JOHNSON | 7551 E. KAEL CIRCLE | MESA, AZ 85207 |
| DALE MADDEN | 15268 ABODE WAY | MORENO VALLEY, CA 92555 |
| DALE R. CURTIS | 32640 CORTE LOJA | TEMECULA, CA 92592 |
| DALE TIFFANY | 22072 TOPANGA SCHOOL RD | TOPANGA , CA 90290 |
| D'ALENE SEYMOUR | 9612 PALOMAS ACENUE NE | ALBUQUORQUE, NM 87109 |
| DALILA ESCOBAR | 3139 E. CHAPMAN AVE. 2A | ORANGE,  CA  92869 |
| Dallas Creative Mortgage Solutions Inc | 12700 Hillcrest Rd Ste 251 | Dallas, TX 75230 |
| DALLAS FUNDING | 3517 camino del rio south #400 | SAN DIEGO, CA 92108 |
| Dallas Investment Inc. | 29240 Buckingham Suite 1 | Livonia, MI 48154 |
| Dallas Lending Source LLC | 1636 N Hampton Rd Ste 215 | Desoto, TX 75115 |
| DALLAS ONLINE REALTY, LLC | 5400 E. MOCKINGBIRD #210 | DALLAS, TX 75206 |
| DALMAR MACANAS | 2920 GAMMON CT | FAIRFIELD, CA 94533 |
| Damian Paul Mulvey | 1475 N Wilmot Rd #50 | Tucson, AZ 85712 |
| DAMIAN RIVERA | 1200 RIVERSIDE DR | LOMPOC, CA 93436 |
| DAMIEN MORAN | 5106 BARRY ST | OCEANSIDE, CA 92507 |
| Damon A Drainville | 637 Ne 18th Ave | Ft Lauderdale, FL 33304 |
| DAMON CLARK | 12847 SILVIA LOOP | WOODBRIDGE, VA 22192 |
| Damon Geoffrey Ferguson | 708 Nighwind Way | Stockbridge, GA 30281 |
| Damon Grant Lines | 3422 E Joseph Way | Gilbert, AZ 85297 |

| | | | |
|---|---|---|---|
| damond ROBINSON | 24055 stone creed cr | MORENO VALLEY, CA 92557 | |
| DAN OCHELTREE | 215 Mulberry Lane | AUBURN, CA 95603 | |
| DAN & HELEN WEAVER | 1924 LAKE CASITAS COURT | BAKERSFIELD, CA 93314 | |
| Dan Carey | 94 S. Circle Dr. | Bailey, CO 80421 | |
| DAN JANSEN | 6860 NORTH ORACLE SUITE 120 | TUCSON, AZ 85704 | |
| DAN SUN | 14 SEYNE | NEWPORT BEACH, CA 92657 | |
| Dan Thanh Nguyen | 157 N GLENDORA AVENUE STE 207 | GLENDORA, CA 91741 | |
| DAN VAN KEUREN | 6718 W GREENWAY RD. STE 105 | PEORIA,AZ85381-4583 | |
| DAN W. SANDERS | 32 OAKRIDGE COURT | OROVILLE, CA 95966 | |
| DAN YOUNG | 2843 HILL VALLEY DRIVE | ESCONDIDO, CA 92029 | |
| Dana Booth | 8615 E Clubhouse Wy | Scottsdale, AZ 85255 | |
| Dana Deann Sivesind | 11801 S Ki Rd | Phoenix, AZ 85044 | |
| DANA DICKER | 1713 BRUN STREET | HOUSTON, TX 77019 | |
| DANA DIETRICH | 2120 N. FORTY NINER DR. | TUCSON, AZ 85749 | |
| Dana L Dicker | 1713 Brun Street | Houston, TX 77019 | |
| Dana L Penna | 171 Atwater St | West Haven, CT 06516 | |
| Dana L Ramirez | 3300 N. Los Altos Av Enue #1 | Tucson, AZ 87505 | |
| Dana M Campbell | 46 Edward Ave | Watertown, CT 06795 | |
| Dana Marie Dietrich | 2120 N Forty Niner | Tucson, AZ 85749 | |
| Dana R Petero | 3308 Decatur St | Modesto, CA 95355 | |
| Dana R Russo | 33 Fawn Dr | Livingston, NJ 07039 | |
| Danber Lending, LLC | 3220 S. Fair Lane Suite 23 | Tempe, AZ 85282 | |
| DANBURY WESTERNERS | P.O. BOX 3828 | DANBURY, CT 06813-3828 | |
| Dane R Jones | 5323 W. Sweet Court | Visalia, CA 93291 | |
| DANEA COOK | 2063 MAIN STREET #443 | OAKLEY, CA 94561 | |
| Danea Marie Cook | 2063 Main Street #443 | Oakley, CA 94561 | |
| DANG KHANDET | 1631 KEENA DR. | HENDERSON, NV 89015 | |
| DAngelo Financial Group Inc | 8399 East Indian School Road Ste 104 | Scottsdale, AZ 85251 | |
| DANIEL ARRONA | 12384 OMAK ROAD | APPLE VALLEY, CA 92308 | |
| DANIEL LOPEZ | 9010 EVERGREEN AVE. | FONTANA, CA 92335 | |
| DANIEL LUGO | 14348 BELLBROOK | BALDWIN PARK, CA 91706 | |
| DANIEL OLIVAREZ | 40123 AVENIDA VENIDA | MURRIETA, CA 92562 | |
| DANIEL POIRIER | 138 S. MOCKINGBIRD LANE | WEST COVINA, CA 91791 | |
| DANIEL REMY | 5752 ABRAHAM AVE | WESTMINISTER, CA 92683 | |
| DANIEL REMY | 117 BRIDGER COURT | GRASS VALLEY, CA 95945 | |
| DANIEL REYES | 1627 N. BARRANCA AVE | ONTARIO, CA 91764 | |
| DANIEL & HEATHER PHILLIPS | 261 CAROL AVE | CHESTER, CA 96020 | |
| Daniel A Cox | 9420 Sw 190th St | Miami, FL 33157 | |
| Daniel Alan Ward | 12 Glenwood Ln | Chatham, IL 62629 | |
| Daniel Alexander Cabrera | 146 Maple Ave | Berkeley Hts, NJ 07922 | |
| DANIEL BACALSKI | 13139 IRELAND LANE | SAN DIEGO, CA 92129 | |
| Daniel Balley | 3311 Santee Drive | Austin, TX 78738 | |
| DANIEL BARRAGAN | 1053 OSO CT | RIO RICO, AZ 85648 | |
| Daniel Brian Barry | P.O. Box 18591 | Tucson, AZ 85731 | |
| Daniel Bruce Casey | 4157 Orleans Dr Ne | St. Michael, MN 55376 | |
| Daniel C Batista | 333 Vine St | Elizabeth, NJ 07202 | |
| Daniel C Kaiserman | 332 Wesley Ave #2b | Oak Park, IL 60302 | |
| DANIEL CARREON | 10291 GENEVA LN | GARDEN GROVE, CA 92840 | |
| DANIEL CHAVOLLA | 595 W. 16TH ST | SAN BERNARDINO, CA 92405 | |
| Daniel Christopher Maniskas | 9555 E Shiloh St #7204 | Tucson, AZ 85748 | |
| DANIEL CRAWFORD | 26475 AUGUSTA DR | LAKE ARROWHEAD , CA 92352 | |
| Daniel D Peck | P.O. Box 340 | Bothell, WA 98041 | |
| Daniel D Samson | 4055 E Alvernon Cir | Tucson, AZ 85718 | |
| Daniel David Neal | 18135 W Desert Blossom Dr | Goodyear, AZ 85338 | |
| DANIEL DEAN SPARKS JR. | 1510 GRANVIEW DRIVE | QUINCY, IL 62301 | |
| DANIEL DEGHI | 20509 SCHOENBORN STREET | LOS ANGELES,CA 91036 | |
| Daniel Diaz | 10504 W Hughes Dr | Tolleson, AZ 85353 | |
| Daniel Edwards Financial Group Inc | 1819 John F Kennedy Blvd Ste 480 | Philadelphia, PA 19125-2344 | |
| Daniel Escobedo Jr | 19300 E 50th Place | Denver, CO 80249 | |
| DANIEL ESCOBEDO JR. | 19300 E 50TH PLACE | DENVER, CO | |
| DANIEL ESTRADA | 825 E. MERCED AVE | WEST COVINA, CA 91790 | |
| Daniel Eugene Bradford | 15545 BELLFLOWER BLVD STE C | BELLFLOWER, CA 90706 | |
| DANIEL F. KAPLAN, CPA, PC | 5010 E. SHEA BLVD., STE A110 | SCOTTSDALE, AZ 85254 | |
| Daniel G Reed | 1610 Rock Valley Dr | Kalamazoo, MI 49048 | |
| Daniel Grey Evans | 4314 N 124th Ave | Avondale, AZ 85323 | |
| DANIEL GUERRERO | 3129 NAPA ST | OXNARD, CA 93033 | |

| | | |
|---|---|---|
| Daniel H Aiken | 290 Inverness Shore Dr. | Fayetteville, GA 30215 |
| Daniel H Cox | 96-11 25th Ave | East Elmhurst, NY 11369 |
| Daniel H Plattner | 7831 E Knollwood Terrace | Tucson, AZ 85750 |
| Daniel I Castillo | 9225 E Tanque Verde Rd #50203 | Tucson, AZ 85749 |
| Daniel J Pettee | 520 Kearney Street | Alpharetta, GA 30022 |
| Daniel J Saba | 4123 S Shady Court | Gilbert, AZ 85297 |
| Daniel J Tucker | 1164 Bishop St 124-418 | Honolulu, HI 96813 |
| DANIEL J. MILROY | 4462 BAJA MISSION ROAD | FALLBROOK, CA 92028 |
| Daniel J. MITRY | 4058 Bucknall Road | CAMPBELL, CA 95008 |
| Daniel James Topar | 2924 E 28th St | Tucson, AZ 85713 |
| Daniel John Raeihle | 1756 Chalcedony St. | San Diego, CA 92109 |
| Daniel John Vega | 3101 Buchann Road Apt. #227 | Antioch, CA 94509 |
| Daniel Joseph Gardner | 12990 Positano Circle #104 | Naples, FL 34105 |
| Daniel K Ana | 6209 S Moon Pl | Boise, ID 83709 |
| DANIEL KIELTY | P.O. BOX 2546 | LAKE ARROWHEAD, CA 92352 |
| DANIEL KRIEGER | 4547 EAST MALVERN STREET | TUCSON, AZ 85711 |
| Daniel L Pickett | 510 N Alma School Rd #148 | Mesa, AZ 85201 |
| Daniel L Putzbach | 4201 N 99th Ln | Phoenix, AZ 85037 |
| DANIEL LARA-MEZA | 5829 QUIROZ DR | RIVERSIDE, CA 92509 |
| daniel LARSON | 21330 e cordova hills rd | COVINA, CA 91724 |
| DANIEL LATT | 3980 BERRI STREET | MONTREAL, QC |
| DANIEL LEBENTAL | 2114 RIDGEMONT DRIVE | LOS ANGELES, CA 90046 |
| Daniel Lee Barnett | 1 Calle Careyes | San Clemente, CA 92673 |
| Daniel Lee Workman | 26831 CHAMOMILE STREET | MURRIETA, CA 92562 |
| DANIEL LEWIS | 25247 DANA LANE | MORENO VALLEY, CA 92551 |
| DANIEL LOPEZ | 3110 KERN ST | OXNARD, CA 93030 |
| daniel LUCERO | 3629 fox glen loop | ONTARIO, CA 91761 |
| DANIEL M. ACOSTA | 4547 CLAIRMONT | JACKSONVILLE, FL 32207 |
| Daniel MAC NEIL | 1790 N. Topanga Cyn. Blvd. | TOPANGA , CA 90290 |
| DANIEL MACLEOD | 10331 AZUAGA ST UNIT 226 | SAN DIEGO, CA 92129-6033 |
| DANIEL MAILLOUX | 1429 E. 8TH ST | LONG BEACH, CA 90813 |
| Daniel Marcus Wylie | 42546 N Back Creek Way | Anthem, AZ 85086 |
| DANIEL MARTIN | 1101 YALE ST | SACRAMENTO, CA 95818 |
| DANIEL MARTINEZ | 835 E CYPRESS | SANTA MARIA, CA 93454 |
| Daniel McVeigh | 9001 47 1/2 Ave No | New Hope, MN 55428 |
| Daniel Meraz | 4550 Cherry Creek South Dr 2205 | Denver, CO 80246 |
| Daniel Muro | 13747 Loumont Street | Whittier, CA 90601 |
| Daniel Ortega | 5451 E Missiondale | Tucson, AZ 85706 |
| Daniel Patrick Kielty | P.O. Box 2546 | Lake Arrowhead, CA 92352 |
| DANIEL PEARSON | 268 EAST GREYSTONE AVENUE | MONROVIA, CA 91016 |
| DANIEL PECK | 6101 NE 4TH PL | RENTON, WA 98059 |
| Daniel Peter Polimino | 10104 Foxridge Court | Highlands Ranch, CO 80126 |
| Daniel R Jaramillo | 13601 W Montebello Ave | Litchfield Park, AZ 85340 |
| DANIEL R LAVINDER LLC | 5435 SW NATCHEZ ST | TUALATIN, OR 97062 |
| Daniel R Pesta | 1941 S Pierpont #2050 | Mesa, AZ 85206 |
| DANIEL R PESTA | 1941 S PIERPONT #2050 | MESA, AZ 85206 |
| DANIEL RAMIREZ | 23400-23402 DOLORES STREET | CARSON, CA 90745 |
| DANIEL REED | 1610 ROCK VALLEY DR | KALAMAZOO, MI  49006 |
| daniel RENTERIA | 1540 JASMINE CT | ONTARIO, CA 91762 |
| DANIEL ROBLES | 1936 PENGILLEY AVE | ROSAMOND, CA 93560 |
| Daniel Ross Alderink | 2240 Spruell | Newaygo, MI 49337 |
| DANIEL RUIZ | 4476 VERDEMOUR AVE | LOS ANGELES, CA 90032 |
| DANIEL RUPPEL | 30443 BLUME CR | MENIFEE, CA 92584 |
| DANIEL RUSSELL | 1763 TERRAZA ST. | OCEANSIDE, CA 92054 |
| Daniel S Honick | 3705 Gayle St | San Diego, CA 92115 |
| DANIEL SALGUERO | 2083 E. ORIS ST. | COMPTON, CA  90222 |
| Daniel Sandoval | 1107 W Osborn Rd # 211 | Phoenix, AZ 85013 |
| Daniel Scott Cullum | 2420 W Yahoo Trail | Phoenix, AZ 85085 |
| DANIEL SHANAHAN | 345 13TH ST | SAN MIGUEL, CA 93451 |
| DANIEL SHIELDS | 52425 AVENIDA OBRAGON | LA QUINTA, CA 92253 |
| DANIEL STACY | 23799 CASTINETTE WAY | MURRIETA, CA 92562 |
| DANIEL STEEN | 3139 FAIRGREEN LANE | PALMDALE, CA 93551 |
| Daniel T. Smith, JR. | 5500 Northland Drive N.E. Suite K | Grand Rapids, MI 49418 |
| DANIEL TILLUNG | 3772 NEWTON STREET | TORRANCE, CA 90505 |
| Daniel URONE | 1725 Idylwood Court | MODESTO, CA 95350 |

| | | | |
|---|---|---|---|
| DANIEL VAUGHT | 2929 FIRE MOUNTAIN RD. | OCEANSIDE, CA 92054 | |
| Daniel W Cruz | 1702 W. 36th St. Apt 1138 | Tucson, AZ 85713 | |
| DANIEL WALLIS | 58360 GILA CT | YUCCA VALLEY, CA 92284 | |
| Daniel Wayne Cason | 3216 Muleshoe Ln | Fort Worth, TX 76179 | |
| daniel WILSON | 433 wisconsin ave | SACRAMENTO, CA 95833 | |
| DANIEL YBARRA | 145 STONY KNOLL ROAD | EL CAJON, CA 92019 | |
| DANIEL ZORILLA | 1545 PROMONTORY RIDGE WAY | VISTA, CA 92083 | |
| Daniel/Maria SAPIEN | 12713 16th St. | CHINO, CA 91710 | |
| Daniela D Avram | 5420 W Parkview Ln | Glendale, AZ 85310 | |
| Daniela Evans | 8127 S Sunny Sky Place | Tucson, AZ 85747 | |
| DANIELLA FINANCIAL SERVICES & REAL | 272 S REXFORD DR #302 | BEVERLY HILLS, CA 90212 | |
| Danielle B Martinez | 4601 E Skyline Drive | Tucson, AZ 85718 | |
| Danielle Christina Shirar | 3035-A E Helen St | Tucson, AZ 85716 | |
| Danielle Christine Geisen | 6326 Francis Ave Se | Auburn, WA 98092 | |
| DANIELLE COATES | 16850 NORTHWEST MEADOW GRASS COURT | BEAVERTON, OR 97006 | |
| DANIELLE CORTESE | 1750 S EL CAMINO REAL UNIT K-211 | ENCINITAS, CA 92024 | |
| Danielle F Jennings | 314 Royal Cove Way | Davie, FL 33325 | |
| DANIELLE HOLLINGSWORTH | 2788 N. SAN GABRIEL ST | SAN BERNARDINO, CA 92404 | |
| DANIELLE INFANTE | 417 MORRIS AVE., UNIT 9 | SUMMIT, NJ 07901 | |
| DANIELLE KESTERSON | 6250 STATE FARM DR | ROHNERT PARK, CA 94929-2120 | |
| Danielle Leah Obrien | 7950 E Stella Rd #g1 | Tucson, AZ 85730 | |
| DANIELLE LEUSCHEN | 13263 GOLDEN HORN DRIVE | CORONA, CA 92883 | |
| Danielle Rahilly | 2705 Sw 2nd Ct | Cape Coral, FL 33914 | |
| Danielle Sullivan | 22612 W South Mountain | Buckeye, AZ 85326 | |
| DANILO QUIMLAT | 1488 BRADLEY PLACE | CHULA VISTA, CA 91911 | |
| DANILO RAZON | 1630 RAMONA AVENUE | GLENDALE, CA 91208 | |
| Danise D Lucey | 23804 109th St Ct E | Buckley, WA 98321 | |
| Danitza MARCHESI | 41 Mercantile Way | LADERA RANCH, CA 92594 | |
| DANKA FINANCIAL SERVICES | PO BOX 41647 | PHILADELPHIA, PA 19101 | |
| DANKA FINANCIAL SERVICES | PO BOX 41647 | PHILADELPHIA, PA 19101 | |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | |
| DANKA OFFICE IMAGING | 4388 COLLECTIONS CENTER DR | CHICAGO, IL 60693 | |
| DANKA OFFICE IMAGING COMPANY | 11101 ROOSEVELT BLVD. | ST. PETERSBURG, FL 33716 | |
| DANKA OFFICE IMAGING COMPANY | 11101 ROOSEVELT BLVD. | ST. PETERSBURG, FL 33716 | |
| danna PETTY | 216 south o street | MADERA, CA 93667 | |
| DANNY ACHENBACH | 1231, 325TH AVE | RUNDOLPH, IA 51649 | |
| DANNY ARIAS | 39434 162nd St. East | LAKE LOS ANGELES,CA 93591 | |
| Danny CALDRON | 21012 Roscoe Blvd. | LOS ANGELES, CA 91304 | |
| Danny Duane Adams | 7698 E San Fernando Drive | Scottsdale, AZ 85255 | |
| DANNY KEMP | 28033 STONEY HILL | CLOVIS, CA 93611 | |
| DANNY LI | 3253 EAST TENAYA | SUNNYVALE, CA 93710 | |
| DANNY MACIAS | 4294 N RAQUEL CRT | SAN BERNARDINO, CA 92407 | |
| Danny MAHER | 4532 Via Santa Maria | SANTA MARIA, CA 93455 | |
| Danny Martinez Jr | 7518 E Summer Sky Dr | Tucson, AZ 85743 | |
| DANNY MATHENIA | 28469 WISTERIA LN | HIGHLAND, CA 92346 | |
| Danny MOLANO | 10947 Westcott Ave. | LOS ANGELES, CA 91040 | |
| DANNY RUCOBO | 3478 STINWOOD RD | SANTA MARIA, CA 93455 | |
| Dante Galvez | 818 Oak Street | East Hartford, CT 6118 | |
| DANTE LLC | 4606 CLYDE MORRIS BLVD SUITE 2N | PORT ORANGE, FL 32129 | |
| DANTE VALERO | 7874 CAMERON WAY | RIVERSIDE, CA 92059 | |
| DANTE WEBSTER | 1485 EAST LEXINGTON AVE. | EL CAJON, CA 92019 | |
| DANTINO PROPERTIES LLC | 1882 W LANDIS AVENUE | VINELAND, NJ 8360 | |
| Danzan Capital Inc | 437 J St Ste 312 | San Diego, CA 92101 | |
| DAPP INC | 5700 E FRANKLIN STE 150 | NAMPA, ID 83687 | |
| D'Aprile Mortgage Services, Inc. | 1734 West Hubbard Suite 1C1 | Chicago, IL 60622 | |
| Darcie Bleoo | 2725 Hamilton East | Stroudsburg, PA 18360 | |
| Darcie H Haan | 1141 Meadowsweet Ln | Vicksburg, MI 49097 | |
| Darcy A Lemaster | 3209 E Nisbet Rd | Phoenix, AZ 85032 | |
| Darcy L Vail | 7651 S Cove Circle | Centennial, CO 80122 | |
| DARCY LEMASTER | 3209 EAST NISBET ROAD | PHOENIX, AZ 85032 | |
| Daren R Ostlie | 75-5656 Kuakini Highway Suite 203 | Kailua Kona, HI 96740 | |
| Dari L Johnson | 10320 Boulder Lane #1731 | Austin, TX 78726 | |
| Darien E Evans | 12638 N 145th Way | Scottsdale, AZ 85259 | |
| Darin J Barnard | 1825 W Ray Rd #2080 | Chandler, AZ 85224 | |
| DARIN JENSEN | 21729 EAST DOMINGO ROAD | QUEEN CREEK, AZ 85242 | |
| Darin W Perunovich | 4515 Contour Blvd Apt A | San Diego, CA 92115 | |

| | | |
|---|---|---|
| Darin/Brenda STALLWORTH | 918 Delay Ave. | GLENDORA, CA 91740 |
| DARIO INZUNZA | 4840 ANNISTON AVE. | BALDWIN PARK, CA 91706 |
| DARIO LEYVA | 8197 JADE COAST | SAN DIEGO, CA 92126 |
| DARIO MIRANDA | 141W. 87TH PL | LOS ANGELES, CA 90003 |
| DARKROOMS PLUS PHOTOGRAPHY, L.L. | 44215 N. 20TH ST. WEST | LANCASTER, CA. 93534 |
| Darleen A Redondo | 6030 S Pinoak Drive | Tucson, AZ 85746 |
| Darlene A Hamilton | 628 Dettmar Ave | Baden, PA 15005 |
| Darlene Dimmig | 40254 N. Patriot Way | Anthem, AZ 85086 |
| DARLENE HERRIN COUNTY CLERK | 201 E. SAN ANTONIO STREET | BOERNE, TX 78006 |
| Darlene Joelle Christiansen | 9512 N Sharon Ave | Fresno, CA 93720 |
| Darlene Keller | 4202 E. Onyx Avenue | Phoenix, AZ 85028 |
| DARLENE NAVARRO | 10700 COLIMA RD #912 | WHITTIER, CA 90604 |
| Darlene Swaim | 24405 Chestnut St Ste #105 | Newhall, CA 91321 |
| DARLENE WILLIAMS | 12102 MAUNA LOA AVE | BAKERSFIELD, CA 93312 |
| Darlina Galanto | 20619 Lemarsh St | Chatsworth, CA 91311 |
| Darlyene M. Greenberg | 11012 W Utopia Rd | Sun City, AZ 85373 |
| Darnell Malone | 3520 Southwood Dr | Racine, WI 53406 |
| DARRA HIRSH | 1335 E. HUNGERFORD ST. | LONG BEACH, CA 90805 |
| Darrel R Ercanbrack | 7164 S Parsons Tale | Tucson, AZ 85706 |
| Darrel Scott DeNardo | 22069 Pebble Brook Lane | Parker, CO 80138 |
| Darrel Thomas Dressel | 212 West Dryden St | Glendale, CA 91202 |
| DARREL WADDLE | 17969 EAST BROWN PLACE | AURORA, CO 80013 |
| DARRELL BOWEN | 301 BORMAN AVE | BAKERSFIELD, CA 93308 |
| Darrell G Giannone | 29495 Citation Ave | Romoland, CA 92585 |
| Darrell G. Park | 7850 W Main Street | Frisco, TX 75034 |
| DARRELL GIANNONE | 155 N. CAWSTON AVE Suite 265 | HEMET, CA 92545 |
| Darrell Tabar | 1923 Caminito De La Cruz | Chula Vista, CA 91913 |
| DARRELL TABAR | 1923 CAMINITO DE LA CRUZ | CHULA VISTA, CA 91913 |
| Darrell Tyrone Trice | PO BOX 770605 | HOUSTON TX 77215-0605 |
| DARRELL VON DRISKA | 27870 HEMET STREET | HEMET, CA 92544 |
| DARRELYN GRAVETT | 51525 AVENIDA RAMIREZ | LA QUINTA, CA 92253 |
| Darren Alan Thomas Inc | 5490 La Jolla Boulevard Ste. K212 | La Jolla, CA 92037 |
| Darren Andre Jordan | 280 N Bullmoose Dr | Chandler, AZ 85224 |
| Darren L Larocque | 2615 Wendover Rd | Parkville, MD 21234 |
| DARREN LEHTO | 550 ADINA WAY | NIPOMO, CA 93444 |
| Darren Peter Wilson | 18800 Ne 29th Ave #e-324 | Aventura, FL 33180-2822 |
| Darren Roush | 4350 Teckla | Amarillo, TX 79109 |
| DARREN UPCHURCH | 98-211 PALI MOMI, STREET, SUITE 103 | AIEA, HI 96701 |
| Darrin K Johnson | 3481 West 1580 North | Clinton, UT 84015 |
| Darryl B Gertler | 1226 Tranquil Rain Ave | Henderson, NV 89012 |
| DARRYL J. MILLARD | 19333 4TH PLACE | ESCONDIDO, CA 92029 |
| Darryl Joseph Thompson | 5245 College Ave Ste 529 | Oakland, CA 94618 |
| Darryl Martinez Henderson | 328 N Cannady Street | Cedar Hill, TX 75104 |
| Darryl Wayne Sheppard | 11839 Caprock Canyons Lane | Sugar Land, TX 77478 |
| DARRYL WILLIS | 9826 IVY STREET | SPRING VALLEY, CA 91977 |
| DARWIN KIPILII | 2622 WHITETAIL COURT | ANTIOCH, CA 94531 |
| DARYL O'DONNELL | 9072 GERALDINE PLACE | SAN DIEGO, CA 92123 |
| Daryl S. Edson | 1012 W Laredo Ave | Gilbert, AZ 85233 |
| DARYL THOMAS JACKSON | 6060 W MANCHESTER AVE STE 207 | WESTCHESTER, CA 90045 |
| Daryle John Bourque | 7400 E Golf Links #286 | Tucson, AZ 85730 |
| DASSAULT FALCON JET CORP. | P.O. BOX 23677 | NEWARK, NJ 07189 |
| DATA BASE SECURE RECORDS DESTRU | P O BOX 864 | SPOKANE, WA 99210 |
| DATA BASE SECURE RECORDS DESTRU | P O BOX 864 | SPOKANE, WA 99210 |
| Data Mortgage Inc | 2400 East Katella Avenue Ste 530 | Anaheim, CA 92806 |
| DATA OPERATIONS GROUP | 593 S. 4TH AVENUE | YUMA, AZ 85364 |
| DATA STORAGE CENTERS | 2223 EAST MAGNOLIA STREET | PHOENIX, AZ 85034 |
| DATA WAREHOUSE CORPORATION | P.O. BOX 404460 | ATLANTA, GA 30384-4460 |
| DATACOM MARKETING | 1 CHESTNUT STREET SUITE 91 | NASHUA, NH 03060 |
| DATAQUICK | FILE 50261 | LOS ANGELES, CA 90074-0261 |
| DATASHREDDER CORPORATION | 17 ROUTE 125 UNIT #4 | KINGSTON, NH 03848 |
| DATATREE | PO BOX 849710 | DALLAS, TX 75284-9710 |
| DATAWORKS CONSULTING, INC. | 7243 129TH AVENUE SE | NEWCASTLE, WA 98056 |
| DATAWORKS CONSULTING, INC. | 7243 129TH AVENUE SE | NEWCASTLE, WA 98056 |
| Davale Business Group LLC | 115 Atrium Way Suite 210 | Columbia, SC 29223 |
| Davant Financial Group Inc | 1956 NE 5th Ave Ste #11 | Boca Raton, FL 33431 |
| DAVE BAXTER | 936 N. AVENIDA JEANINE | TUCSON, AZ 85748 |

| | | | |
|---|---|---|---|
| DAVE E. RENFRO | 612 CHYRL WAY | SUISUN CITY, CA 94585 | |
| Dave L Seibold | 188 W Calle Monte Vista Dr | Tempe, AZ 85284 | |
| DAVE LOUDEN | 40191 BEVERLY LN | BIG BEAR LAKE, CA 92315 | |
| dave MANCINI | 20452 HACKNEY ST | WINNETKA, CA 91306-1327 | |
| DAVE PATTERSON | 700 W. LA VETA  P-2 | ORANGE, CA 92868 | |
| Dave Smith | 5520 W Crimson Bluff Drive | Marana, AZ 85653 | |
| Davena S Major | 1922 Erin Brooke Dr | Valrico, FL 33594 | |
| DAVID  TOM | 1718 LINTON AVENUE | EUREKA, CA 95501 | |
| DAVID  TOM | 4868 ALLEN COURT | EUREKA, CA 95503 | |
| DAVID  CARLSON | 362 E. CASCADE DR. | RIALTO, CA 92376 | |
| DAVID COLE | 25237 GENTIAN AVE | MORENO VALLEY, CA 92551 | |
| DAVID FIELDS | 3544 CAMINITO EL RINCON | SAN DIEGO, CA 92130 | |
| DAVID HILL | 24875 FELSEN DR | CRESTLINE, CA 92325 | |
| DAVID KING | 2716 W. CYN AVE. | SAN DIEGO, CA 92123 | |
| DAVID KIRBY | 5708 RIDGEVIEW DRIVE | LA VERNE , CA 91750 | |
| DAVID LEFORGE | 11948 PASCAL AVE | GRAND TERRACE, CA 92313 | |
| DAVID LYMAN | 9754 LIME AVENUE | FONTANA, CA 92335 | |
| DAVID MACRANDER | 587 WENDY LANE | COSTA MESA, CA 92627 | |
| DAVID MARRAN | 17824 QUEENSGLEN AVE. | PALMDALE , CA 93591 | |
| DAVID NAUSS | 4962 SANDSHORE COURT | SAN DIEGO, CA 92130 | |
| DAVID NEIYER | 10433 ALDEA AVENUE | LOS ANGELES, CA 91344 | |
| DAVID PASILLAS | 2540 MIRAMONTE AVE. | ONTARIO, CA 91761 | |
| DAVID PEDERSON | 5535 DOS PALMAS RD | PHELAN, CA 92371 | |
| DAVID POLIQUIN | 97 HORSE RUN LANE | CHICO, CA 95928 | |
| DAVID SARCOZ | 3213 MIDWAY DR. #807 | SAN DIEGO, CA 92110 | |
| DAVID SCHWAB | 31721 LURING PINES DRIVE | RUNNING SPRINGS, CA 92382 | |
| DAVID SERPA | 1064 Jasmine Circle | EL DORADO HILLS, CA 95762 | |
| DAVID SHEPHERD | 1534 W 52nd STREET | LOS ANGELES, CA 90710 | |
| DAVID SILL | 3349 W, GLEN HOLLY DR | ANAHIEM, CA 92804 | |
| DAVID SURPRENANT | 420 EMERALD STREET | BARSTOW, CA 92311 | |
| DAVID VAMVAKIAS | 6804 RIDGELINE AVE. | SAN BERNARDINO, CA 92407 | |
| DAVID VIA | 28 VILLAGE WOODS RD | PORT JEFFERSON, NY 11777-1428 | |
| DAVID WILLDE | 10435 JALAPA WAY | CLEARLAKE, CA 95329 | |
| DAVID & PASCAL STANSFIELD | 6465 SURFSIDE DRIVE | MALIBU, CA 90265 | |
| DAVID A BLAIR INC | 379 DIABLO ROAD #110 | DANVILLE, CA 94526 | |
| David A Fazio | 3616 W. Cortez St | Phoenix, AZ 85209 | |
| David A Fiorini | 1010 West Main Street | Jackson, MO 63755 | |
| David A Jackson | 925 Santa Barbara Dr Se | Grand Rapids, MI 49506 | |
| DAVID A PEREA | 809 VILLA VERDE DRIVE SE | RIO RANCHO, NM 87124 | |
| David A Tillman | 10896 E. Vuelta Merecumbe | Tucson, AZ 85730 | |
| DAVID A VAN WALDICK | 701 PALOMAR AIRPORT ROAD Ste 300 | CARLSBAD, CA 92011 | |
| David A White | 12250 N 78th Place | Scottsdale, AZ 85260 | |
| DAVID A.  ROLAND | 412 E. EDISON STREET | MANTECA, CA 95336 | |
| DAVID A. BAKER | 43359 VIA SABINO | TEMECULA, CA 92592 | |
| DAVID A. HASSELBRING, INC. | 9228 INDIANAPOLIS BOULEVARD, STE 7C | HIGHLAND, IN 46322 | |
| DAVID AGUILERA | P.O. BOX 4414 | EL CENTRO, CA 92244 | |
| David Albert Nagy | 2661 S Santa Anna St | Chandler, AZ 85248 | |
| David Allen Bogart | 1570 Orchard Ln | Bloomfield Hills, MI 48301 | |
| David Andrew Borter | 8121 Olde Hill Ct | Raleigh, NC 27615 | |
| David Andrew Hilburn | 16565 W Monte Cristo Ave | Surprise, AZ 85374 | |
| David Andrew Marder | 5840 Town Bay Dr #228 | Boca Raton, FL 33486 | |
| David Anthony Kittrell | 12917 Acorn Hollow Lane | Silver Spring, MD 20906 | |
| DAVID ARANKI | 575 PARK AVENUE | SOUTH ELGIN, IL 60177 | |
| David B Alonzo-Pompa | 2554 N Palo Santo | Tucson, AZ 85745 | |
| David B Bishop | 113 W Oak Ave | Easton, MD 21601 | |
| DAVID B GOULD INC | 14607 San Pedro Avenue Suite 180 | San Antonio, TX 78232 | |
| David B Love | 3411 N 16th St #3103 #3103 | Phoenix, AZ 85016 | |
| David B Sweeney | 73-241 Hwy 111 Ste 4B | Palm Desert, CA 92260 | |
| David B Watkins | 777 South Central Expwy Suite 1I | Richardson, TX 75080 | |
| DAVID BAGGERLY & ASSOCIATES LLC | 512 SANCHEZ ROAD., N.W. | ALBUQUERQUE,  NM 87107 | |
| David Baxter | 936 N. Avenida Jeanine | Tucson, AZ 85748 | |
| DAVID BORTER | 1021 OLD LANTERN CT | RALEIGH, NC 27614 | |
| DAVID BOYD | P.O. BOX 33 | SOUTHBURY, CT 06488 | |
| David Bradner Alsever | 35020 N 52nd St | Cave Creek, AZ 85331 | |
| DAVID BRADNER ALSEVER | 35020 N 52ND ST | CAVE CREEK, AZ 85331 | |
| DAVID BRANDT | 2423 SIERRA DRIVE | UPLAND, CA 91784 | |

| | | |
|---|---|---|
| David Braun Financial | 61 Ogden Ave Suite 120 | Clarendon Hills, IL 60514 |
| DAVID C  HOWE | 600 BABCOCK BLVD E | DELANO, MN 55328-0000 |
| David C Houghtlin | 884 Birds Mill | Marietta, GA 30067 |
| DAVID C. MAYR | 9200 BANQUET WAY | LAKE WORTH, FL 33467 |
| DAVID CAHILL | 1 FRASER LANE | MORRIS TOWNSHIP, NJ 07960 |
| DAVID CERVANTES | 22521 22521 1/2 HALLDALE AVE | LOS ANGELES, CA 90501 |
| David Charles Hubble | 3411 S Carson Avenue #M | Tucson, AZ 85730 |
| David Cordero | 2832 W San Juan Terrace | Tucson, AZ 85713 |
| David COX | 4689 SILVER SADDLE LN | PASO ROBLES, CA 93446 |
| DAVID CRANE | 7404 201ST ST SE | SNOHOMISH, WA 98296 |
| DAVID CRAWFORD | 225 DORENA DRIVE | NEWBURY PARK,CA 91320 |
| DAVID DAVIS | P O BOX 2820 | Ventura, CA 93002 |
| David Delatorre | 1127 Ariana Rd | San Marcos, CA 92069 |
| David Diaz Ortiz | 1915 Criterion Ct | Windermere, FL 34786 |
| DAVID DOMENIC SIRSI | 152 BERRY CREEK DR | FOLSOM, CA 95630 |
| David DONALDSON | 28207 n bay rd | LAKE ARROWHEAD, CA 92352 |
| David E Fitzgerald III | 4530 W Misty Willow Ln | Glendale, AZ 85310 |
| David E Mendez | 4021 NORTH FRESNO STREET SUITE 106 | FRESNO, CA 93726 |
| David E Ritchey | 2886 S Marble St | Gilbert, AZ 85296-8302 |
| DAVID E.  COLE | 29862 VIA PUESTA DEL SOL | TEMECULA, CA 92591 |
| David E. Engle Mortgage | 1522 Montana Ste 10 | el paso, TX 79902 |
| David Emil Zalewski | 4797 Sw 7 St. | Miami, FL 33134 |
| David Etute | 3707 Virginia Beach Blvd Ste 214 | Virginia Beach, VA 23452 |
| David Eugene Jensen | 5405 Brigadoon Lane | Bakersfield, CA 93312 |
| David F Gallow | 7756 S La Corta | Tempe, AZ 85284 |
| DAVID FROST | 15 RONDACK RD | ALBANY NY  12205-1919 |
| David G Evans Jr | 1824 W Bramble Berry Ln | Phoenix, AZ 85085 |
| David G Kress | 1440 N. Stone Ave | Tucson, AZ 85705 |
| David G Smith | 3604 W Hiawatha Dr | Okemos, MI 48864 |
| DAVID GAYOSSO | 8722 FONTANA ST | DOWNEY, CA 90240 |
| DAVID GOMEZ | 14566 Hillcrest Dr | FONTANA, CA 92337 |
| David Gonzales | 26 Desert Willow | Irvine, CA 92606 |
| David Guadalupe Ramirez Jr | 1011 W Indianola Ave | Phoenix, AZ 85013 |
| DAVID HANSEN CPA, PC | 5255 E WILLIAMS CIRCLE SUITE 3000 | TUCSON, AZ 85 711 |
| David Hester Financial, Inc | 720 S. Sapodilla Avenue #208 | West Palm Beach, FL 33401 |
| David Howard Burrows | 6034 North 21st Street | Arlington, VA 22205 |
| David Hugo Cisneros | 11253 THRACE DR | WHITTIER, CA 90604 |
| David Humberto Valdes | 3909 N 188 Ave | Litchfield Park, AZ 85340 |
| DAVID ISABELL | 1206 MARY AVE | LANSING, MI 48910 |
| David J Cahill | 1 Fraser Ln | Morris Township, NJ 07960 |
| DAVID J FRANK LANDSCAPE CONTRACT | P O BOX 88972 | MILWAUKEE, WI 53288-0972 |
| DAVID J FREEMAN | 3300 KILLINGSWORTH LN LOT 262 | PFLUGERVILLE, TX  78660 |
| David J George | 36 Pocono Ridge Rd | Brookfield, CT 06804 |
| David J McConnell | 1822 Racquet Court | N Lauderdale, FL 33068 |
| David J Poglitsch | 1265 Wilson Dr | Broomfield, WI 53005 |
| DAVID JACKSON | 925 SANTA BARBARA SE | GRAND RAPIDS, MI  49546 |
| David JASKOLSKI | 116 North Jasmine Lonpoc | LOMPOC, CA 93436 |
| David Joel Fowler | 8485 E McDonald #207 | Scottsdale, AZ 85250 |
| David John Cappiello | 10 Varian Dr | Danbury, CT 06811 |
| David Joseph Lloyd Robinson | 15391 W Dreyfus St | Surprise, AZ 85379 |
| DAVID KELLER | 110 RALPH AVE | HILLSDALE, NJ 07642 |
| DAVID KLEINSMITH | 9966 POSSUM CREEK LANE | EL CAJON, CA 92021 |
| DAVID KVARATSKHELIA | 2024 S BALDWIN #88 | MESA, AZ  85212 |
| DAVID KWINN | 5516 JASPER ST | RANCHO CUCAMONGA, CA 91701 |
| David L Buck | 13820 Waterlily Ct SE | Albuquerque, NM 87123 |
| David L Polin | 85 Suda Drive | Gurnee, IL 60031 |
| David L Stearn | 8 Sherbrooke Ln | Morganville, NJ 07751 |
| DAVID LAWRENCE BENAVIDES | 11920 HANDRICH DR | SAN DIEGO, CA 92131 |
| David Lawrence Huston | 1406 Cedar Branch Ct | Wake Forest, NC 27587 |
| DAVID LEE | 27232 NOGAL | MISSION VIEJO, CA 92692 |
| David Lee Caudill | 1849 Blackwater Dr | Marietta, GA 30066 |
| David Lewis Miles | 8507 Sagestone | Houston, TX 77095 |
| David Lindeman | 16196 N 99th Place | Scottsdale, AZ 85260 |
| David Lyle Lines | 6501 E GREENWAY PKWY STE 103 | Scottsdale, AZ 85254 |
| David M Espinosa | Po Box 3822 | San Diego, CA 92163 |
| David M Golloher | 550 Powers Court Ave | Alpharetta, GA 30004 |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| David M Kalicki | 418 Springboro Lane | Columbus, OH 43235 | |
| David M Keller | 110 Ralph Ave | Hillsdale, NJ 07642 | |
| David M Ostapeck | 4271 Biscayne Street | Chino, CA 91710 | |
| David M Shimkus | 36 Southwind Dr | Belleair Bluffs, FL 33770 | |
| David M Snyder | 6817 Victoria Shore Drive | Laingsburg, MI 48848 | |
| David M Woloschak | 18416 N Cave Creek R Oad #3069 | Phoenix, AZ 85032 | |
| DAVID MADIGAN | 3536 FRONT STREET | SAN DIEGO, CA 92103 | |
| David Mario Ramirez | 2444 W Beverly Blvd | Montebello, CA 90640 | |
| David Martin Hemming | 2615 South Miller  Ste 101 | Santa Maria, CA 93455 | |
| David Mattull | 4814 Werner Road | High Ridge, MO 63049 | |
| DAVID MAU DBA CITY MESSENGER | PO BOX 240442 | HONOLULU, HI  96824-0442 | |
| DAVID MCCONNELL | 1822 Racquet Court | N Lauderdale, FL | |
| DAVID MCMAHON | 1539 SANTA SABINA CT. | SOLANA BEACH, CA 92075 | |
| DAVID MEINERS | 1762 ST PETERS | FALLBROOK, CA 92028 | |
| David Mekhail Gewargis | 476 S 2nd Street | San Jose, CA 95113 | |
| DAVID MERAZ | 516 ULLOA AVENUE | BRAWLEY, CA 92227 | |
| David Michael Arrona | 1975 Fortuna CT | San Luis Obispo, CA 93405 | |
| David Michael Whitcomb | 579 Compton Court | Deland, FL 32724 | |
| DAVID MIKELS MORTGAGE INC | 212 PINECREST RD | MOUNT DORA, FL 32757 | |
| David Mitchell | 760 LAS POSAS RD STE B1 | CAMARILLO, CA 93010 | |
| david MOLNAR | 9850 las lomas #7 | ATASCADERO, CA 93422 | |
| DAVID MOODIE | 28208 TIERRA VISTA ROAD | TEMECULA, CA 92592 | |
| DAVID MOORE | 1616 W. 156TH ST | COMPTON, CA 90220 | |
| DAVID MOYA | 1380 SHANNON LANE | COSTA MESA, CA 92626 | |
| DAVID MUNSON | 14744 PENASQUITOS CT. | SAN DIEGO, CA 92129 | |
| David N Dorman | 948 Fairmount | Towson, MD 21204 | |
| David N Iphie | 5801 Christie Ave Suite 350 | Emeryville, CA 94608 | |
| David N Vue | 337 W Wisconsin Av Suite 5 | Appleton, WI 54911 | |
| DAVID NASEEF | 245 FRANKLIN TERRACE | MAPLEWOOD, NJ 07040 | |
| DAVID NISELY | 5450 NW 107TH AVE UNIT #707 | DORAL, FL 33178 | |
| David Noah Schutte | 85-1267 Koolina St | Waianae, HI 96792 | |
| David O Vander Wal | 8403 E Clarendon Ave | Scottsdale, AZ 85251 | |
| DAVID ODELL | 24586 WEST MONTEVISTA CIR | VALENCIA , CA 91345 | |
| DAVID ORECK | 16640 CALLE GERMAINE | LOS ANGELES, CA 90272 | |
| DAVID ORTEGA | 1921 W. FOSTER AVE | WEST COVINA, CA 91790 | |
| DAVID ORTIZ | 6747 CAVITE COURT | SAN DIEGO, CA 92120 | |
| David Ortiz-Mandujano | 7979 Westheimer Apt 1704 | Houston, TX 77063 | |
| DAVID OWENS | 31720 SCOTT RD | WINCHESTER, CA 92596 | |
| David P Bangs Jr | 979 Davisville Rd | Southampton, PA 18966 | |
| DAVID PARENT | 12601-A EL CAMINO REAL | EL CAJON, CA 92130 | |
| David Paul Clark | 16165 HILL RD #207 | MORGAN HILL, CA 95037-9502 | |
| David Paul Gantz | 1728 Poplar Place #303 | Schaumburg, IL 60173 | |
| DAVID PAYNE | 23008 JOAQUIN RIDGE DRIVE | MURRIETA, CA 92562 | |
| DAVID PEARSON | 6919 SADDLEBACK PL | RANCHO CUCAMONGA, CA 91701 | |
| David PEREZ | 17164 Manzanita St. | HESPERIA, CA 92345 | |
| David Phillip Gordon | 45377 Aguila Court | Temecula, CA 92592 | |
| DAVID PREGERSON | 1014 SHAFER STREET | OCEANSIDE,CA 92054 | |
| DAVID PURSEL | 3319 HOPI PLACE | SAN DIEGO, CA 92117 | |
| DAVID QUANDT | 3028 WAIPUNA RISE | HONOLULU, HI 96822 | |
| David R Mendez | 6061 E 28th St | Tucson, AZ 85711 | |
| David R. Gonzalez | 16 Dunn Street | Laguna Niguel, CA 92677 | |
| DAVID R. RUTKES | 43594 WALDEN WAY | HEMET, CA 92544 | |
| DAVID R. SHEARON ATTORNEY AT LAW | 3901 COMPUTER DRIVE, SUITE 110 | RALEIGH, NORTH CAROLINA 27609 | |
| David RAMIREZ | 217 Alcalia St | ARVIN, CA 93203 | |
| DAVID RAMIREZ | 22431 Antonio Pkwy Suite #B160-526 | Rancho Santa Margarita, CA 92688 | |
| DAVID REICHERT | 5891 EDMONDS | HUNTINGTON BEACH, CA 90816 | |
| David Rocha | 728 N 3rd | Montebello, CA 90640 | |
| DAVID ROD | 10405 E AMRY KATHERINE DR | SCOTTSDALE, AZ 85259 | |
| DAVID RODRIGUEZ | 214 N VENTURA ST | ANAHEIM, CA 92801 | |
| DAVID ROHDE | 2626 SIERRA AVE | NORCO, CA 92860 | |
| David Rudloff | 1401 South 6th St East | Louisburg, KS 66053 | |
| DAVID RUIZ | 1579 HAMILTON AVE. | EL CENTRO, CA 92243 | |
| David S Guzman | 7551 Zombar Ave | Van Nuys, CA 91406 | |
| David S Satow | 4050 Frankford | Dallas, TX 75287 | |
| David S. Reyad | 777 Summer St  Ste 402 | Stamford, CT 6901 | |
| DAVID SACKIN | 3917 MURIETTA AVE | LOS ANGELES, CA 91423 | |

| | | | |
|---|---|---|---|
| DAVID SANDOVAL | 2710 E 210TH ST | LYNWOOD, CA 90262 | |
| David Santana | 15333 Sherman Way #G | Van Nuys, CA 91406 | |
| DAVID SANTOS | 1205 ROSEMARY CIRCLE | CORONA, CA 92879 | |
| DAVID SATOW | 15445 NORTH DALLAS PKWY | ADDISON, TX 75001 | |
| DAVID SAUNDERS | 1830 FREEMONT CIRCLE | ROANOKE, VA 24017 | |
| DAVID SCANLAN | 1644 MORADA PL | ALTADENA, CA 91001 | |
| DAVID SCHAHRER | 513 S 114TH AVE | AVONDALE, AZ 85323-5850 | |
| DAVID SCHWARTZ | 3015 VIA SARAFINA DRIVE | HENDERSON, NV  89052 | |
| David Scott Crane | 7404 201 St Se | Snohomish, WA 98296 | |
| David Scott Pickard | PO BOX 3532 | BIG BEAR LAKE, CA 92315 | |
| DAVID SHIRLEY | 6176 E IOWA AVE | FRESNO, CA 93727 | |
| DAVID SHONO | 11412 MORNING STAR LN | MORENO VALLEY, CA 92559 | |
| DAVID SILVEIRA | 28149 WEST ALTON WAY | CASTAIC , CA 91384 | |
| DAVID SKIDMORE | 45325 RAYSACK AVE | LANCASTER, CA 93535 | |
| David SMITH | 24087 Altdorf Drive | CRESTLINE , CA 92325 | |
| DAVID SOLER | 1909 THAMES STREET | BALTIMORE, MD  21231 | |
| DAVID SPEAKMAN | 3180 WILLOW LN | THOUSAND OAKS, CA 91361 | |
| DAVID SPERLING | 7281 PONDERA CIRCLE | LOS ANGELES, CA 91307 | |
| DAVID SPIKER, JR | 39213-C ANCHOR BAY | MURRIETA, CA 92563 | |
| DAVID SWEET | 4764 55TH STREET | SAN DIEGO,CA 92115 | |
| David T Adame | 5560 N. Barcus Ave | Fresno, CA 93722 | |
| David T Vanlaecke | 1681 Granger Cir | Castle Rock, CO 80109 | |
| DAVID TAPIA | 7209 TEAK WAY | RANCHO CUCAMONGA, CA 91701 | |
| DAVID TAYLOR | 685 INGLENOOK DR | LAS VEGAS, NV 89123 | |
| David Tedesco | 7563 Colbert Drive | Rancho Murieta, CA 95683 | |
| David Terenzoni | P.O. Box 82714 | San Diego, CA 92138 | |
| DAVID THOMAS | 105 E ELM ST | DAMIANSVILLE, IL 62215 | |
| David Tien Lam | 7208 Regional Street | Dublin, CA 94568 | |
| DAVID TOWNSEND | 24460-90 FIR AVE | MORENO VALLEY, CA 92553 | |
| David Tuaty | 405 NE 2nd Ave | Hallandale, FL 33009 | |
| David TURNER | 1009 Murrietta Blvd. | LIVERMORE, CA 94550 | |
| David V Goldstein | 1120 Reflections Circle Apt #307 | Casselberry, FL 33076 | |
| DAVID VAN NOY II | 5612 NE HIDDEN MEADOW | LEES SUMMIT, MO 64064 | |
| DAVID VARGO | 320 DURGIN ST. | RAMONA, CA  92065 | |
| DAVID VELLONE | 6374 BURGUNDY STREET | SAN DIEGO,CA 92120 | |
| David Victor Habeeb | 21520 G Yorba Linda Blvd #509 | Yorba Linda, CA 92887 | |
| DAVID VOLLMAR | 43190 VOLTERRA ST | TEMECULA, CA 92592 | |
| David W Curry | 17851 S. Quivira Rd | Olathe, KS 66062 | |
| David W Holton | 2401 N Shade Tree Circle | Tucson, AZ 85715 | |
| David W Lowrimore | 1278 Cobblemill Way | Kennesaw, GA 30152 | |
| David W Schulze | 6415 W Tether Trail | Glendale, AZ 85310 | |
| DAVID W.  TAYLOR | 19301 CALEDONIA DRIVE | RIVERSIDE, CA 92508 | |
| DAVID WAYNE COLE | 1919 Williams Street Suite 220 | Simi Valley, CA 93065 | |
| DAVID WHICKER | 820 TIMBERLEAF | BAKERSFIELD, CA 93312 | |
| DAVID WHITE | C/O GREAT SOUTHWEST MORTGAGE 8700 E. VIA I | SCOTTSDALE, AZ 85258 | |
| DAVID WILLS | 10029 S. ST. ANDREWS PL | LOS ANGELES, CA 90047 | |
| DAVID YANVARY | 95 COLEMAN ST. | EDISON, NJ 08817 | |
| david ZAMORA | 217 RODEO AVE | SALINAS, CA 93906 | |
| David/Clara SCHONEBERG | 28343 Benjie Way | LANCASTER , CA 93536 | |
| David/Karla SEVERANCE |  20917 Gorgonia St. | LOS ANGELES, CA 91364 | |
| David/Teresa LITT | 23401 Park Sorrento #40 | CALABASAS, CA 91302 | |
| David/Tracie STOKES | 26838 Wyatt Lane | STEVENSON RANCH , CA 91381 | |
| DAVIES-RENSBERGER SURVEYING, INC. | 1105 NORTH 100 EAST | CHESTERTON, IN 46304 | |
| DAVIS & AMARAL MORTGAGE CONSULT | 877 EMBARCADERO DR #1 | EL DORADO HILLS, CA 95762 | |
| DAVIS APPRAISALS | 726 MT. MORIAH RD, STE 107 | MEMPHIS, TN 38117 | |
| DAVIS CAPITAL MORTGAGE INC | 12995 S CLEVELAND AVE STE 10 | FORT MYERS, FL 33907 | |
| DAVIS COUNTY RECORDED | 28 EAST STATE ST | FARMINGTON, UT 84025 | |
| Davis Financial Services LLC | 3755 E 82nd Street Ste 50 | Indianapolis, IN 46240 | |
| Davis Islands Mortgage Corp | 3119 El Prado Blvd. | Tampa, FL 33629 | |
| Davis Mortgage | 8206 Broadway Suite B 104 | Pearland, TX 77584 | |
| DAVIS MORTGAGE GROUP | 764 DRAGONFLY DRIVE | MYRTLE BEACH, SC 29579 | |
| Davis Mortgage Solutions, LLC | 3519 Sellers Drive | Millersport, OH 43046 | |
| Davjay, LLC d per Preston | 370 Interlocken Blvd.  Suite 400 | Broomfield, CO 80021 | |
| DAVLAW ENTERPRISES INC | 3161 Solomon's Island Rd Ste 6 | Edgewater, MD 21037-0000 | |
| Dawid Jaroslaw Kobierski | 1419 W 2nd St | Mesa, AZ 85201 | |
| Dawn A Bonnecaze | 167 Brightview Dr. | Lake Mary, FL 32746 | |

| | | |
|---|---|---|
| DAWN ADAMS | 1082 MT SHASTA RD | BIG BEAR CITY , CA 92314 |
| Dawn Bachman | 13105 Green River Trail | Austin, TX 78729 |
| Dawn C Tice | 5019 E Columbine Dr | Scottsdale, AZ 85254 |
| DAWN D'AMICO | 4634 N CHEYENNE TRAIL | TUCSON, AZ 85750 |
| Dawn Denise Rada | 2121 S Calle Yucatan | Tucson, AZ 85710 |
| Dawn E Muller | 567 W Willis Place | Vail, AZ 85641 |
| Dawn Hansen | 5600 N Tula Lane | Tucson, AZ 85743 |
| Dawn Kennedy Corporation | 341 Tres Pinos Road Suite 202B | Hollister, CA 95023 |
| Dawn M Cozart | 10608 Baker Street | Crown Point, IN 46307 |
| Dawn M Damico | 4634 N Cheyenne Trai L | Tucson, AZ 85750 |
| Dawn M Rousseau | 30 Fenn Rd | Northfield, CT 06778 |
| Dawn Marie Miller | 9625 Mission Gorge R #b2-358 | Santee, CA 92071 |
| DAWN MCDANIEL | 4997 GRAY EAGLE LANE | HANFORD, CA 95631 |
| Dawn P Johnston | 288 E Southern Pines Drive | Oro Valley, AZ 85737 |
| DAWN PAYNE-JENSEN | 1157 GLEN ELLEN PALCE | SAN MARCOS, CA 92078 |
| Dawn T Melton | 152 N Avenida Javeli Na | Tucson, AZ 85748 |
| Dawndrea Celeste Stone | 29 Efland Lane | Willingboro, NJ 08046 |
| DAWSON RESOURCES | P.O. BOX 711503 | CINCINNATI, OH 45271-1503 |
| DAX PUBLICATIONS | 2316 DELAWARE AVE #280 | BUFFALO, NY 14216-2687 |
| Day Star Lending Services Inc | 1401 S State Road 7 | North Lauderdale, FL 33068 |
| Daylight Discount Mortgage Corporation | 1017 Ashes Dr Ste 104B | Wilmington, NC 28405 |
| DAY-LUM RENTALS AND MANAGEMENT | 2 KAMEHAMEHA AVENUE | HILO, HI 96727 |
| DayStar Lending Group LLC | 6725 W Winnipeg Cir Ste 101 | Auroa, CO 80016 |
| DAYTON POWER & LIGHT #9944891746 | P.O. BOX 740598 | CINCINNATI, OH 45274-0598 |
| DB FUNDING GROUP INC | 1900 POINT WEST WAY SUITE 204 | SACRAMENTO, CA 95815 |
| DBA Financial Services | 149 Cross Street | Winchester, MA 1890 |
| DBI Management Co. | 1052 North Main Street | Providence, RI 2904 |
| DC Financial Service | 323 89th Street | Daly City, CA 94015 |
| DC LENDING LLC | 1406 W Lake St Ste 202 | Minneapolis, MN 55408 |
| DC marshall LLC | 17440 N. Dallas Parkway  Ste 204 | Dallas, TX 75287 |
| DC MORTGAGE GROUP INC | 14654 SW 161 COURT | MIAMI, FL 33196 |
| DC Mortgage Inc. | 401 N. Brookhurst St. #214 | Anaheim, CA 92801 |
| DC TREASURER | 515 D. STREET, NW | WASHINGTON, DC 20001 |
| DCS MORTGAGE INC | 450 S MELROSE DR #220 | VISTA, CA 92081 |
| DDC Consulting Inc | 589 Lakewood Drive | Oldsmar, FL 34677 |
| DDD Market Management | 4251 S. University Blvd Suite #203 | Jacksonville, FL 32216 |
| DDRI CORPORATION | 14010 23RD AVE NO | PLYMOUTH, MN 55447 |
| De Anza Capital Inc | 19245 Eden Ln | Prunedale, CA 93907 |
| De Anza Capital Inc | 7590 E Grey Road Suite 103 | Scottsdale, AZ 85260 |
| DE LAGE LANDEN FINANCIAL SERVICES | P.O. BOX 41601 | PHILADELPHIA,PA 19101-1601 |
| DE MORGAN INVESTMENTS LTD Inc | 885 S FRONT STREET | COLUMBUS, OH 43206 |
| DEAN  FONTAINE | 1471 N. JOYCE AVENUE | RIALTO, CA 92376 |
| DEAN A.  WILSON | 1064 SKI PARK COURT | RIO LINDA, CA 95673 |
| Dean Charles Erickson | 1285 BARRY AVE APT 302 | Los Angeles, CA 90025-1734 |
| Dean D. Alexander | 2825 Wilcrest  Ste 530 | Houston, TX 77042 |
| DEAN DAVID BARWICK | 24100 El Toro Rd. Ste. D | Laguna Hills, CA 92637-3129 |
| DEAN E. WEBER | 338 WHETSTONE RIVER RD SOUTH | CALEDONIA, OH 43314 |
| DEAN ENTERPRISES INCORPORATED | 3300 NORTH BRAND BLVD STE 150 | GLENDALE, CA 91203 |
| DEAN GRAVES | 831 E CYPRESS | LOMPOC, CA 93436 |
| Dean HOUSER | 7320 Valaho Dr. | LOS ANGELES, CA 91042 |
| DEAN KALLIS | 8516 SOUTH UPHAM WAY | LITTLETON, CO 80128 |
| DEAN LINGENFELTER | 12902 ARAPAHO RD | RANCHO CUCAMONGA, CA 91739 |
| Dean Michael | 1054 Freedom Plains Road | Poughkeepsie, NY 12603 |
| Dean R McConkey II | 3785 Pershing Ave. # 1 | San Diego, CA 92104 |
| Dean S Ellison Jr | 9709 Entrada Pl Nw | Albuquerque, NM 87114 |
| DEAN SWANK | 24590 ALBRAUN ST. | CRESTLINE, CA 92325 |
| Dean Team Mortgage Group LLC | 10200 Manchester Road | Kirkwood, MO 63122 |
| DEAN TREAT | 15822 MOSSDALE AVENUE | LANCASTER, CA 93535 |
| Dean WEST | 23235 Caminto Andreta | LAGUNA HILLS, CA 92653-1670 |
| Deana Lynn Collins | 2250 Ironwood Dr | Clarkston, MI 48348 |
| DEANE  RUSTAD | 93 SAN BENANCIO ROAD | SALINAS, CA 93908 |
| DEANNA  MOSELL | 19010 MUNSEE RD. | APPLE VALLEY, CA 92307 |
| DEANNA B REED | 1984 DEVONSHIRE DR | SIERRA VISTA, AZ  85635 |
| DEANNA BRADFORD | 1764 CANSLER LANE | LANDCASTER, TX 75134 |
| Deanna C Vogel | 6795 E Calle La Paz #5104 | Tucson, AZ 85715 |
| DEANNA CASTILLO | 424 Elysian Blvd | BIG BEAR CITY, CA 92314 |
| Deanna D Pritchard | 25 Misty Morning Dr | Columbia, SC 29229 |

| | | | |
|---|---|---|---|
| Deanna Doneen Nealon | 10561 E Keystone Rd | Tucson, AZ 85730 | |
| Deanna Hayes Smith | 5153 Sunsail Dr | Antioch, TN 37013 | |
| DEANNA HEIMBIGNER | 250 2 GARY ST | SUSANVILLE, CA 96130 | |
| Deanna J Peters | 6501 E Greenway Rd #103-493 | Scottsdale, AZ 85254 | |
| DEANNA LINZAY | 6871 PALERMO PL | RANCHO CUCAMONGA, CA 91701 | |
| Deanna Louise Garcia | 23703 Silver Spray Drive | Diamond Bar, CA 91765 | |
| DEARL DIXON | 7800 WESTFIELD RD #46 | BAKERSFIELD, CA 93309 | |
| Debaling De La Cuba | 140125 Lakeridge Dr | Plainfield, IL 60544 | |
| DEBBIE WILLIAMS | 35045 SAN CARLOS ST. | YUCAIPA, CA 92399 | |
| Debbie A Weston | Po Box 341732 | Milwaukee, WI 53234 | |
| Debbie Blackburn | 10909 E Vuelta Merecumbe | Tucson, AZ 85730 | |
| DEBBIE BLACKBURN | 10909 E VUELTA MERECUMBE | TUCSON, AZ 85730 | |
| DEBBIE BRACKEEN | 1831 N. LOFGREN RD. | ROLLING PRAIRIE, IN 46371 | |
| DEBBIE LENNON | 9885 N DESERT SKY ROAD | ORO VALLEY, AZ 85737 | |
| Debbie LUCKETT | 37650 Dalzell Street. | PALMDALE, CA 93550 | |
| DEBBIE LYNN ARTHUR | 313 RAVENSMERE AVE | LAS VEGAS,NV 89123 | |
| Debbie Lynn Lennon | 9885 N. Desert Sky Road | Oro Valley, AZ 85737 | |
| Debbie Lynn Ray | 209 N Seymour | Mesa, AZ 85207 | |
| Debbie Shoemaker | 7230 E Crystal Mist | Tucson, AZ 85750 | |
| Debbie T Huston | 1406 Cedar Branch Court | Wake Forest, NC 27587 | |
| Deborah A Hunt | 65 Nathan Circle | Alpharetta, GA 30004 | |
| Deborah A Thompson | 17965 Edwards Rd | Doylestown, OH 44230 | |
| DEBORAH ANDERSON | 3219 W. 79TH ST | LOS ANGELES, CA 90043 | |
| Deborah Ann Batres | 4306 Oak Glen Street | Calabasas, CA 91302 | |
| Deborah Ann Jones | 1747 170TH AVENUE | HAYWARD, CA 94541 | |
| DEBORAH ANN OSBORN | 1240 MIDDLE ROAD | HIGHLAND, MI 48357 | |
| Deborah Ann Rogers | 470 N. 3rd St | Grover Beach, CA 93433 | |
| Deborah Ann White | 205 Amber Lane | White House, TN 37188 | |
| deborah BATTAGLIA | 6936 laguna pl | RANCHO CUCAMONGA, CA 91701 | |
| Deborah C Kelly | 14501 N 129th Dr | El Mirage, AZ 85335 | |
| Deborah Coleman | 6757 Paljay Ct | Las Vegas, NV 89103 | |
| Deborah D Schaefer | 3619 South Spirit Stealth Drive | Tucson, AZ 85730 | |
| Deborah F Stafford-Louisiana | 27976 N 59th Place | Scottsdale, AZ 85262 | |
| Deborah G Bonzer | 936 Laramie Dr | San Dimas, CA 91773 | |
| DEBORAH HENRIKSEN ENTERPRISES IN | 222 E OCEAN AVE | LANTANA, FL 33462 | |
| DEBORAH HUNT | 65 NATHAN CIRCLE | ALPHARETTA, GA 30004 | |
| Deborah J Simering | 6513 Tealbriar Dr | Raleigh, NC 27615 | |
| Deborah Jean Earle-MacDonald | 15616 62nd Ave East | Puyallup, WA 98375 | |
| Deborah Jo Martinez | 531 UNION HEIGHTS DR | HOLLISTER, CA 95023 | |
| Deborah Joanne Wilderman | 3033 E Thunderbird Rd #1014 | Phoenix, AZ 85032 | |
| Deborah Kaye Copenhaver | 694 RAVENSWORTH | CONROE, TX 77302 | |
| Deborah L McKenzie | 10710 Ambergate Ln | Frisco, TX 75035 | |
| DEBORAH LAWHORNE | 26880 STANFORD ST | HEMET, CA 92549 | |
| Deborah Lee Wickert | 17870 W Carmen Dr | Surprise, AZ 85388 | |
| Deborah M Boulanger | 4071 Conashaugh Lakes | Milford, PA 18337 | |
| DEBORAH M COLEMAN | 6757 PAJIAY COURT | LAS VEGAS, NV 89103 | |
| Deborah M Gorman and Associates Home I | 12755 Olive Blvd Suite 120 | St Louis, MO 63141 | |
| Deborah M Maurer | 35065 N 39th Pl | Cave Creek, AZ 85331 | |
| DEBORAH MCKENZIE | 237 BASTIAN LANE | GEORGETOWN, TX 78626 | |
| Deborah Michele Grimm | 1530 Horseshoe Drive | Raymore, MO 64083 | |
| Deborah S Folkman | 3231 W Fair Oaks Ave | Tampa, FL 33611 | |
| DEBORAH WOODFORD | 207 E. WILSON STREET | RIALTO, CA 92376 | |
| DEBORAH WRATTEN | 5200 E ADAHMORE | STOCKTON, CA 95212 | |
| Debra A Curry | W342 N4894 Lindy Ln | Nashotah, WI 53058 | |
| Debra Alena Bobo | 1500 N Berwick Blvd | Waukegan, IL 60085 | |
| Debra Ann Burk | 1033 Burks Lane | Valencia, PA 16059 | |
| Debra Ann Roselli | 41248 N Sutter Lane | Anthem, AZ 85086 | |
| Debra Ann Schottgen | 3501 PUTTER DR | SOQUEL, CA 95073 | |
| Debra B Etheridge | 52 Woodsfield Ln | Hiram, GA 30141 | |
| Debra Dale Hellsten | 1801 Warner Ranch Rd Apt #817 | Round Rock, TX 78664 | |
| Debra Ellsworth Davis | Po Box 653 | Queen Creek, AZ 85242 | |
| Debra Haber | 21930 Marylee Street Number 79 | Woodland Hills, CA 91367 | |
| DEBRA HANSEN | 11555 OLD HIHGWAY 285 | CONIFER, CO 80433 | |
| DEBRA HERSCHMAN | 665 LA CORONA CT | OAK PARK , CA 91377 | |
| Debra J Stark | 4540 Aspen Lane | Maywood, MO 63454 | |
| Debra K Brown | 8395 E Bowline Rd | Tucson, AZ 85710 | |

| | | |
|---|---|---|
| Debra L Speer | 607 Cassandra Drive | Cranberry Township, PA 16066 |
| Debra L Thom | 205 Magill Drive | Grafton, MA 01519 |
| Debra Lyn Clewley | 10466 E Painted Turle Lane | Tucson, AZ 85747 |
| Debra Lynn Guenther | 2832 Greenbirar Ave | Lansing, MI 48912 |
| Debra Lynn Ramirez | 7224 N. Bonadelle Av | Fresno, Ca 93720 |
| Debra Rae Bishop | 15832 N 62nd Pl | Scottsdale, AZ 85254 |
| DEBRA ROGERS | 2520 HEATHER PLACE | ESCONDIDO ,CA 92027 |
| Debra Sue Anderson | 2233 S Highland Ave # 1601 | Lombard, IL 60148 |
| DEBRA TURNER | 13191 CALLE CABALLEROS | SAN DIEGO, CA 92129 |
| DEBROUX APPRAISALS | 924 W. BENT OAK LANE | APPLETON, WI 54911 |
| DEC COPIERS, INC. | 6A ROUTE 9W | W. HAVERSTRAW, NY 10993 |
| Decade 200 Financial Services Inc. | 2105 Eastland Dr. Suite B | Bloomington, IL 61704 |
| Decision Mortgage Company INC | 231 CJ Cushing Hwy | Cohasset, MA 2025 |
| DECO MORTGAGE GROUP INT INC | 6175 NW 153 STREET UNIT 223 | MIAMI LAKES, FL 33014 |
| DEDE SUPRIADI | 1863 S. JASMINE COURT | LOMA LINDA, CA 92354 |
| DEDICATED MORTGAGE | 842 Sidney Baker Dr Suite C | Kerrville, TX 78028 |
| DEDICATED MORTGAGE ASSOCIATES L | 1 Crosswoods Path Blvd Suite 2A | Merrimack, NH 3054 |
| Dedicated Mortgage LLC | 4100 E Missisippi Ave Ste 1200 | Denver, CO 80237 |
| Dedicated Mortgage LLC | 8 East Broad Street Rear | West Hazleton, PA 18202 |
| Dedicated Mortgage Services LLC | 366 Renessalaer Ave | Auburndale, FL 33823 |
| DEDICATED MORTGAGE SOLUTIONS IN | 600 WEST MARKET STREET | BALTIMORE, OH 43105 |
| DEDRIC VANN | 503 N SCOTT DR | SANTA MARIA, CA 93454 |
| Dee Dahl | 301 Gibson Drive #416 | Roseville, CA 95678 |
| DEEN G. GUMERSON | 803 WEST ROSAL PLACE | CHANDLER, AZ 85225 |
| Deena P Molnar | 102 Magnolia Springs Lane | Canton, GA 30115 |
| Deena Rubin | 4644 N. 22nd St #2048 | Phoenix, AZ 85016 |
| DEEP CREEK APPRAISAL ASSOCIATES, | 19746 GARRETT HIGHWAY | OAKLAND, MD |
| DEEP ROCK WATER COMPANY | PO BOX 173898 | DENVER, CO 80217-3898 |
| DEER PARK | P O BOX 856192 | LOUISVILLE,KY 40285-6192 |
| Definitive Mortgage Company | 5821 S w Frwy Suite 222 | Houston, TX 77057 |
| DEG Enterprises Inc | 2118 Wilshire Boulevard Ste 974 | Santa Monica, CA 90403 |
| Deidra K Lee | 1333 S Denning Dr | Winter Park, FL 32789 |
| Deirdre J. Willoby | 1108 Oak Ridge Dr | Roseville, CA 95661 |
| Deirdre L Orcelletto | 3315 E Juniper Ave #102 | Phoenix, AZ 85032 |
| DEIRDRE ORCELLETO | 17015 N SCOTTSDALE RD SUITE 120 CONSTRUCTI | SCOTTSDALE, AZ 85255 |
| DEKALB COUNTY | 110 EAST SYCAMORE ST | SYCAMORE, IL 60178 |
| DEL MAR | 237 EDISON COURT | WAUKEGAN, IL 60085 |
| DEL MAR | 237 EDISON COURT | WAUKEGAN, IL 60085 |
| DEL MAR HOME LOAN INC. | 5575 LAKE PARK WAY SUITE 211 | LA MESA, CA 91942 |
| DEL MAR OFFICE PRODUCTS | 8025 SILVERTON AVE | SAN DIEGO, CA 92126 |
| DEL NORTE CREDIT UNION | Suite 2 Petroglyph Circle | SANTA FE, NM 87505 |
| Del Norte Grupo Financiero d per Preston | 8333 Greenwood Blvd #230 | Denver, CO 80221 |
| Del Sol Financial Corp | 251 North Avenue West 3rd Floor | Westfield, NJ 7090 |
| DEL SOL MORTGAGE (NM) | 7401 Indian School Rd N E | ALBUQUERQUE, NM 87110 |
| Del Sur Real Estate Group Inc | 279 S Montgomery St | Napa, Ca 94559 |
| DELA TORRE ENTERPRISES, LLC | 1127 ARIANA RD. | SAN MARCOS, CA 92069 |
| DELANO TOWNSEND | 2601 E VICTORIA ST SPC 446 | RANCHO DOMINGUEZ, CA 90220 |
| DELAWARE COUNTY CLERK | P.O. BOX 426 | DELHI, NY 13753 |
| Delaware Financial LLC | 411 South Main | Cedar City, UT 84720 |
| DELBERT LAMB | 2307 SIXTEENTH STREET | EUREKA, CA 95501 |
| Delca Story Wandke | 94-068 Puanane Loop | Mililani, HI 96789 |
| DELCER PARKER | 20737 ROSCOE BLVD | LOS ANGELES, CA 90746 |
| DELGADO APPRAISAL SERVICE, LLC | 4914 CANYON TRAIL | LANSING, MI 48917 |
| Delia H Garcia | 703 Franklin | Waukegan, IL 60085 |
| DELIA MINJARES | 527 GLENHEATER DRIVE | SAN MARCOS, CA 92069 |
| DELL BUSINESS CREDIT | P.O. BOX 5275 | CAROL STREAM, IL 60197-5275 |
| DELL CATALOG SALES L.P. | 1200 EAST CAMPBELL RD SUITE 108 | RICHARDSON, TX 75081 |
| DELL COMMERCIAL CREDIT#6011500042 | DEPT 50- 0042599657 P O BOX 689020 | DES MOINES, IA 50368-9020 |
| DELL FINANCIAL SERVICES #001-658008 | 4307 COLLECTION CENTER DR. | CHICAGO, IL 60693 |
| DELL FINANCIAL SERVICES# 003-774017 | P.O. BOX 5292 | CAROL STREAM , IL 60197-5292 |
| DELL MARKETING L.P. | P.O. BOX 802816 | CHICAGO, IL 60680-2816 |
| DELL MARKETING L.P. | C/O DELL USA L.P. P.O. BOX 643561 | PITTSBURGH, PA 15264-3561 |
| DELL SERVICE SALES | PO BOX 22130 | OAKLAND, CA 94623 |
| Delmar Financial Corporation | 129 S COCHRAN AVE | CHARLOTTE, MI 48813 |
| Delmar First Capital LLC | 1 Queen Anne Lane | Hingham, MA 2043 |
| Delmer L Norris | 1800 Water Place Suite225 | Atlanta, GA 30339 |
| DELMY VIANA | 8222 SEPULVEDA PLACE | PANORAMA CITY, CA 91402 |

| | | |
|---|---|---|
| Delphi Financial Group | 4180 Treat Blvd Ste G3 | Concord, CA 94518 |
| Delta Bay Mortgage Center Inc | 516 Railroad Avenue | Pittsburg, CA 94565 |
| DELTA FINANCIAL COMPANY | 1021 BANDANA BLVD E STE 108 | ST PAUL, MN 55108 |
| DELTA HOME LOANS INC | 6420 WILCHIRE BLVD 19 FL | LOS ANGELES, CA 90048 |
| Delta Lending Group | 2755 Lone Tree Way | Antioch, CA 94509 |
| DELTA LENDING LLC | 14621 CHLOE CT | ORLANDO, FL 32826 |
| Delta Mortgage Company | 2911 N Cicero Avenue | Chicago, IL 60641 |
| Delta Mortgage Corp | 202 Providence Mine Rd STE 105 | Nevada City, CA 95959 |
| Delta Mortgage Corporation | 1730 S College Ave Ste 301 | Fort Collins, CO 80525 |
| Delta Mortgage Services | 4826 Main St. | Zachary, LA 70791 |
| DELTA MORTGAGE, LLC | 524 DON GASPAR | SANTA FE, NM 87505 |
| Delta Property Funding Inc | 29395 Agoura Rd Ste 202 | Agoura Hills, CA 91301 |
| Delta Title Inc | 3055 Old Highway 8 | Minneapolis, MN 55418 |
| deluxe mortgage | 12000 westheimer suite 303 | houston, TX 77077 |
| Demallo Inc | 4300 STINE RD STE 720 | BAKERSFIELD, CA 93313 |
| DeMarchi Mortgage Company | 122 East Center Street | Manchester, CT 6040 |
| Demetri D. Douglas | 6430 Richmond Ste 480-2 | Houston, TX 77024 |
| DEMETRIA WALKER | 8106 NORTH ASHLEY CIRCLE | HOUSTON, TX 77071 |
| Demetrice Lamont West | 5338 Savoy Chase Crossing Dr | Lithonia, GA 30038 |
| Demetrio Belmonte Nitafan | 175 ALLEN CT | MILPITAS, CA 95035 |
| DENA PEARCE | 22901 AKWO CR | WILDOMAR , CA 92595 |
| dena LUNDY | 1016 e lemon ave | LOMPOC, CA 93436 |
| Dena Marie Angeles | 9824 E Spanish Flower Court | Tucson, AZ 85748 |
| DENA PUGLISI | 1954 LONGFELLOW RD. | VISTA, CA 92081 |
| DENE HILYARD | 20566 KITTRIDGE STREET | LOS ANGELES, CA 91306 |
| DENGARI APPRAISAL SERVICES, LLC | 1345 E SPUR AVE | GILBERT, AZ 85296-1929 |
| DENHAM RESOURCES | 1540 EAST SHAW STE 112 | FRESNO, CA 93710 |
| DENHAM RESOURCES | 1540 EAST SHAW STE 112 | FRESNO, CA 93710 |
| DENI DAVIS | 25900 BOHAN DILLON ROAD | CAZADERO, CA 95421 |
| Denisa G Williams | 10531 Caminito Rimin I | San Diego, CA 92129 |
| DENISE HOWARD | 12784 SILVER SPUR WAY | VICTORVILLE, CA 92392 |
| DENISE KEMPER | 3404 OAKCLIFF DRIVE #8 | FALLBROOK, CA 92028 |
| Denise Ann Grab | 61 Great Owls Way | Winfield, MO 63389 |
| DENISE ARANA | 2402 E. 5TH ST# 1596 | TEMPE, AZ 85281 |
| Denise C Mattern | 669 E Benrich Ct | Gilbert, AZ 85296 |
| DENISE CONTRERAS | 5640 RIVERSIDE DR #3 | CHINO, CA 91710 |
| Denise Dawn Perry | 1617 Martin Street | Brentwood, CA 94513 |
| DENISE DOSS | 845 EAST PONDEROSA DRIVE | AZUSA, CA 91702 |
| Denise Endykiewicz | Po Box 1375 | Sahuarita, AZ 85629 |
| Denise Evans Visintine | 9345 HOLLY OAK WAY | SALINAS, CA 93907 |
| DENISE FONTYN-BATTS | 910 W. GLADSTONE ST. | SAN DIMAS, CA 91773 |
| Denise Jean Granger | 10615 N Ananea Ave | Mesa, AZ 85208 |
| Denise K Peller | 19101 Sw 54th Place | Sw Ranches, FL 33332 |
| Denise Lee Behm | 416 S. State St. | Waupaca, WI 54981 |
| Denise Louise Paturzo | 9125 Evelyn Ave | California City, CA 93505 |
| Denise M Glock | 22619 N 47th Pl | Phoenix, AZ 85050 |
| Denise Mattausch | 4812 N Calle Harmonia | Tucson, AZ 85705 |
| Denise N Foster | 5220 Saddle Mtn Way Way | Antioch, CA 94531 |
| Denise N Hawkins | 20462 E Union Circle | Aurora, CO 80015 |
| DENISE PALMER | 4404 FULTON STREET | RICHMOND, VA 23231 |
| Denise R Sweed | S 90 W 13960 Boxhorn Dr | Muskego, WI 53150 |
| Denise V Arana | 2402 E 5th Street #1596 | Tempe, AZ 85281 |
| Denise V Fontyn-Batts | 6627 Murrietta Court | Rancho Cucamonga, CA 91739 |
| Denise Yohn | 4960 W Shangri La | Glendale, AZ 85304 |
| Denison Mortgage Company | 5035 Palm Avenue | Hialeah, FL 33012 |
| Denisse Aguirre | 6700 W. Quailwood Wa Y | Tucson, AZ 85757 |
| DENNIS SCOTT | 4 DANA POINT ROAD | CHICO, CA 95928 |
| DENNIS FEENEY | 7340 WALPOLE AVENUE | CALIFORNIA CITY, CA 93505 |
| Dennis MONCRIEF | 120 brookview st | ROSEVILLE, CA 95678 |
| Dennis THOMAS | 3855 Via MITad | LOMPOC, CA 93436 |
| Dennis & Associates Inc | 411 N Sam Houston Pkwy | Houston, TX 77060 |
| DENNIS BRAGG | 5220 ALZEDA DRUVE | LA MESA, CA 91941 |
| Dennis Copeland | 30159 RIM ROCK PL | Canyon Lake, CA 92587 |
| dennis COPPLE | 51665 avenida | LA QUINTA, CA 92253 |
| Dennis Garza | 5430 Persimmon Pass | Richmond, TX 77042 |
| DENNIS GILMAN | 20191 ROCKVILLE CT | YORBA LINDA, CA 92886 |
| DENNIS HAWLEY | 17647 E. LOYOLA DR. UNIT E | AURORA, CO 80013 |

| Name | Address | City/State/Zip |
|---|---|---|
| Dennis Howard Sakofsky | 336 10TH ST | DEL MAR, CA 92014-2825 |
| Dennis J Kirkland | 5108 Kellan Dr | Ellicott City, MD 21043 |
| Dennis L Rincon | 167 Glenn Pl | Pueblo, CO 81001 |
| DENNIS L. PUTNAM | 7744 MERLIN WAY | HIGHLAND, CA 92346 |
| Dennis Leile | 3 BURGUNDY PLACE | PALM COAST, FL 32080 |
| Dennis Luna | 800 W. First Street #2904 | Los Angeles, CA 90012 |
| Dennis M Sanchez | 1117 RIO RANCHO BLVD NO. 17 | RIO RANCHO, NM 87124 |
| DENNIS MCBRIDE | 1068 CHESWICK DRIVE | GURNEE, IL 60031 |
| DENNIS MCNEILL | 1816 BERKSHIRE DR. | THOUSAND OAKS, CA 91362 |
| DENNIS MULQUEEN | 20660 NORTH 40TH ST UNIT 32139 | PHOENIX, AZ 85050 |
| Dennis N Schreiber Jr | 12740 W Indian Schoo L Rd #cc-114 | Litchfield Park, AZ 85340 |
| DENNIS OBDUSKEY | 132 WAGON TONGUE ROAD | BAILEY, CO 80421 |
| Dennis Robert Anderson | 19124 N 93rd Way | Scottsdale, AZ 85255 |
| DENNIS RODRIGUEZ | 8553 NORTH ARCHIE AVENUE | FRESNO, CA 93720 |
| DENNIS RUSSELL APPRAISAL SERVICES | 6373 N. JEAN NICOLET RD, STE 100 | MILWAUKEE, WI 53217 |
| dennis SADORRA | 78325 DESERT MOUNTAIN CIR | BERMUDA DUNES CA 92203-8187 |
| DENNIS SMITH | 1925 ROBLE AVE | MODESTO, CA 95354 |
| Dennis SNYDER | 5500 OWENSMOUTH AVE APT 329 | WOODLAND HILLS, CA 91367-7009 |
| DENNIS STOUT | 1546 DRXEL LANE | LEMON GROVE, CA 91945 |
| DENNIS TRINE | 2871 ST ALBANS DR | LOS ALAMITOS, CA 90720 |
| Dennis W Hazelrigg | 1039 W Lake Ridge Dr | Gilbert, AZ 85233 |
| Dennis Wright | 1560 S Grand Parkway West | Katy, TX 77494 |
| Dennis/Jonise SULLIVAN | 3623 Longview Valley Rd. | SHERMAN OAKS, CA 91423 |
| Dennise E'Lane Simon | 30005 N 60th St | Cave Creek, AZ 85331 |
| DENTON COUNTY CLERK | P.O. BOX 2187 | DENTON, TX 76209 |
| DENTON COUNTY CLERKS OFFICE | 1450 EAST MCKINNEY ST,STE,1103 | DENTON,TX 76209 |
| DENVER COUNTY CLERK & RECORDER | 201 W COLFAX AVE | DENVER, CO 80202-5359 |
| DENVER COUNTY CLERK & RECORDER | 1437 BANNOCK RM 200 | DENVER, CO 80202 |
| DENVER COUNTY CLERK & RECORDER | 201 W. COLFAX AVE. | DENVER, CO 80202 |
| Denver Home Loans, LLC | 425 S. Cherry Street Ste. #150 | Denver, CO 80246 |
| Denver Julesburg Mortgage Incorporated | 8765 Greensborough Place | Highlands Ranch, CO 80129 |
| DENVER MORTGAGE ASSOCIATES | 998 E. DAVIES AVE | LITTLETON, CO 80122 |
| Denver Mortgage Services | 640 Brentwood St. | Lakewood, CO 80214 |
| DENVER NEWSPAPER AGENCY | PO BOX 17070 | DENVER, CO 80217-0070 |
| DENVER PUBLIC TRUSTEE | 201 W COLFAX AVE | DENVER, CO 80202-5359 |
| DEPARTMENT OF FINANCE | 1932 ARTHUR AVENUE, ROOM 301 | BRONX, NY 10457 |
| DEPARTMENT OF MOTOR VEHICLES | 1100 S. SAINT FRANCIS DR. | SANTA FE, NM 87504 |
| DEPARTMENT OF VETERAN AFFAIRS | 3225 N VCENTRAL AVE | PHOENIX, AZ 85021 |
| Dependable Lending LLC | 11500 Northwest Freeway Suite 468 | Houston, TX 77092 |
| Dependable Mortgage And Investments LLC | 701 SW 27 Avenue Ste 1204 | Miami, FL 33135 |
| DEPORTES ALVAREZ | 1909 SEVILLE AVENUE | HUNTINGTON PARK, CA 90255 |
| DEPT OF COMMERCE | 77 SOUTH HIGH STREET 21ST FL | COLUMBUS, OH 43215-6120 |
| DEPT OF FINANCIAL & | 500 E MONROE ST | SPRINGFIELD, IL 62701 |
| DEPT OF LABOR AND ECONOMIC GROW | 611 W OTTOWA ST 3RD FLOOR | LANSING, MI 48533 |
| DeraJ Holdings Inc | 2975 S Rainbow Blvd Suite I | Las Vegas, NV 89146 |
| Derby City Financial LLC | 310 North Evergreen Road Ste 102 | Louisville, KY 40243 |
| DEREK HETRICK | 1374 APPLEWOOD DRIVE | MENTONE, CA 92359 |
| DEREK WINMON | 9008 Paso Robles Way | ELK GROVE, CA 95758 |
| Derek A Kreifels | 5139 Buena Vista | Roeland Park, KS 66205 |
| DEREK BOBADILLA | 2155 CHORAL DRIVE | LA HABRA HEIGHTS, CA 90631 |
| DEREK BRYAN PACE | 369 Paseo de Playa #502 | Ventura, CA 93001 |
| DEREK BUB | 21893 CARNATION LANE | WILDOMAR, CA 92595 |
| Derek Daniel Bobadilla | 2155 Choral Drive | La Habra Heights, CA 90631 |
| Derek J Kind | 16801 N 94th St #2050 | Scottsdale, AZ 85260 |
| DEREK KANE | 805 N. 4TH AVE #606 | PHOENIX, AZ 85003 |
| Derek R Egeberg | 2579 S. 34th Dr | Yuma, AZ 85364 |
| DEREK SNYDER | 8082 CAMINO TRANQUILO | SAN DIEGO, CA 92122 |
| DEREK WENGELER | 340 CALLISTO LN | NIPOMO, CA 93444 |
| Deris Mark Wolff | 11803 W Belmont Dr | Littleton, CO 80127 |
| Derrek I Alari | 1597 N El Molina Ave | Pasadena, CA 91104 |
| DERRICK MOORE | 706 CASITA AVE. | SAN DIEGO, CA 92069 |
| DERRICK VELASQUEZ | 1725 W Jennifer St | LANCASTER,CA 93534 |
| Derrick W Nelson | 8104 Desert Cloud Av | Las Vegas, NV 89131 |
| Derrik P Nguyen | 15751 BROOKHURST STREET SUITE 108 | WESTMINSTER, CA 92683 |
| DERRY WILLIAMS | 21791 SPRING CREST ROAD | MORENO VALLEY, CA 92557 |
| DERWIN FERNANDEZ | 10954 RAMONA AVE | MONTCLAIR, CA 91763 |

| | | |
|---|---|---|
| DESARROLLOS HOTELEROS DE GUANA | 800 BRICKELL, SUITE 100-A | MIAMI, FL 33131 |
| Deschaine & Johnson Mortgage Corp | 778 Main Street Suite 11 | South Portland, ME 4106 |
| DESCHUTES MORTGAGE GROUP | 1030 NW MILWAUKEE AVE. | BEND, OR 97701 |
| DESERT ALARM, INC | 734 EUGENE RD | PALM SPRINGS, CA 92264 |
| DESERT AUDIO & VIDEO INC. | 200 MYER DRIVE SUITE C | SIERRA VISTA, AZ 85635 |
| DESERT BREEZE VILLAS CONDOMINIUM | 4645 E COTTON GIN LOOP | PHOENIX, AZ |
| DESERT CAPITAL FUNDING INC | 4635 S Lakeshore Drive | Tempe, AZ 85282 |
| Desert Community Financial Inc | 1445 N Sunrise WY Suite 102 | Palm Springs, CA 92262 |
| Desert Creek Mortgage LLC | 14354 N Frank Lloyd Wright Blvd Ste 10 | Scottsdale, AZ 85260 |
| DESERT EMPIRE MORTGAGE Corporatio | 202 N Palm Canyon | PALM SPRINGS, CA 92262 |
| Desert Equity Lending, LLC | 13840 N. Northsight Blvd. #117 | Scottsdale, AZ 85260 |
| DESERT MINI-STORAGE | 10760 NORTH 116TH STREET | SCOTTSDALE, AZ 85259 |
| DESERT MINI-STORAGE | 10760 NORTH 116TH STREET | SCOTTSDALE, AZ 85259 |
| Desert Mortgage Consultants Inc | 77-933 LAS MONTANAS RD STE 204 | PALM DESERT, CA 92211 |
| Desert North Mortgage LLC | 459 N Gilbert Rd Ste A185 | Gilbert, AZ 85234 |
| DESERT SCHOOLS FEDERAL CU | 148 N 48TH ST | PHOENIX, AZ 85034 |
| DESERT SKY HOME MORTGAGE LLC | 5700 Harper Dr NE #310 | Albuquerque, NM 87109 |
| Desert State Mortgage LLC | 2200 E Camelback Rd Ste 125 | Phoenix, AZ 85016 |
| DESERT SUN MORTGAGE | 4301 N. 75TH STREET Suite 103 | SCOTTSDALE, AZ 85251 |
| Desert Sunrise Mortgage Inc | 1742 W Osborn Road | Phoenix, AZ 85015 |
| Desert Valley Lending Inc | 79045 COYOTE CREEK | LA QUINTA, CA 92253 |
| DESERT VALLEY MORTGAGE LLC | 382 S BLUFF NUM 150 | ST. GEORGE, UT 84770 |
| Desert Valley Mortgage LLC | 207 N. Gilbert Rd. Ste. 001F | Gilbert, AZ 85234 |
| DESIDERIO ALVAREZ | 345 EAST PLEASANT STREET | COALINGA, CA 93210 |
| Design Development Mortgage LLC | 400 E Horsetooth Road Suite 300-8 | Fort Collins, CO 80525 |
| Design Financial | 6119 Ridgeview Court Ste 500 | Reno, NV 89519 |
| Design Mortgage Group | 2040 North Loop 336 West Suite 124 | Conroe, TX 77304 |
| DESIGN MORTGAGE LLC | 10850 SW 113TH PL STE 220 | MIAMI, FL 33176 |
| Design-A-Mortgage | 477 E Main Road | Middletown, RI 2842 |
| Designated Mortgage Inc | 6915 Lakewood Dr W #A 3 | University Place, WA 98467 |
| Desiree D Kuykendall | 7425 N Mona Lisa Rd #86 | Tucson, AZ 85741 |
| Desiree P Isnec | 730 Nui Ave | Wahiawa, HI 96786 |
| Desiree Rose Ann Torres | 10337 Caminito Surabaya | San Diego, CA 92131 |
| Desiree SEAGRAVES | 25573 Estrellas Ln | MORENO VALLEY, CA 92551 |
| Desoto Home Mortgage LLC | 6880 Cobblestone Blvd Suite 1 | Southaven, MS 38672 |
| DESTEFANO INC | PO BOX 1990 | OAKHURST, CA 93644 |
| DESTINATION MORTGAGE AND INVESTM | 1472 WHITE OAK DRIVE | CHASKA, MN 55318 |
| Destination Mortgage LLC | 5008 US Highway 98 Suite 5 | Santa Rosa Beach, FL 32459 |
| Destino Mortgage Inc | 11211 Katy Freeway Suite 222 | Houston, TX 77079 |
| Destiny Financial Services | 141 Orchard Spring Road | Pittsburgh, PA 15220 |
| DESTINY FUNDING CORPORATION | 1400 OLD COUNTRY ROAD STE 408 | WESTBURY, NY 11590 |
| Destiny Hayes | 6500 Champion Grndvw Way #23201 | Austin, TX 78750 |
| DESTINY HAYES | 1713 B CINNAMON PATH | AUSTIN, TEXAS 78746 |
| Destiny Home Mortgage LLC | 1076 Augustine Herman Hwy | Elkton, MD 21921 |
| Destiny Lending LLC | 1437 N Denver Ave Ste 107 | Loveland, CO 80538 |
| DESTINY MORTGAGE AND INVESTMENT | 2702 E ROBINSON ST | ORLANDO, FL 32803 |
| DESTINY MORTGAGE ASSOCIATES | 16359 AVENIDA NOBLEZA | SAN DIEGO, CA 92128 |
| Destiny Mortgage Center LLC | 300 West Main St | New Britain, CT 6052 |
| Destiny Mortgage Corp | 3819 Brantley Place Cir | Apopka, FL 32703 |
| Destiny Mortgage Group Inc | 750 South Orange Blossom Trail suite 256 | Orlando, FL 32805 |
| Destiny Mortgage, Inc. | 700 4th Street Suite 601 Piper Jaffrey Bldg. | Sioux City, IA 51101 |
| Destiny Oralena Latini | 5210 E Hampton Ave #2254 | Mesa, AZ 85206 |
| DEVELOPER MORTGAGE CORPORATIO | 6168 ST. ANDREWS ROAD | COLUMBIA, SC 29212 |
| Devere Capital Corporation | 105 Earhart Drive Suite 100 | Williamsville, NY 14221 |
| Devi Lal Orlandella | 11451 E Pinon Dr | Scottsdale, AZ 85262 |
| DEVIN DVORAK | 17015 N. SCOTTSDALE RD. STE 325 | SCOTTSDALE, AZ 85255 |
| Devin Grant Dvorak | 7040 E Highland Rd | Cave Creek, AZ 85331 |
| Devin M Winkler | 16952 W Jonathan Ln | Gurnee, IL 60031 |
| Devin R Fremouw | 4635 W Michelle Dr | Glendale, AZ 85308 |
| Devin S Verret | 760 Commodore Ln | Porter, IN 46304 |
| DEVINE MORTGAGE INC | 16155 SOFTWATER LAKE DR | LINDEN, MI 48451 |
| Devlin Inc | 4851 LBJ Freeway Ste 150 | Dallas, TX 75244 |
| Devon E Field | 10 Zellars Rd | Long Valley, NJ 07853 |
| DEVON E FIELD | 10 ZELLARS RD | LONG VALLEY, NJ 07853 |
| Devon Kay Capital, LLC | 30 Avon Meadow Lane | Avon, CT 6001 |
| Devon Tyler Frost | 5425 Eakes Rd. Nw | Albuquerque, NM 87107 |
| Devonshire Mortgage LLC | 128 Dorrance St. | Providence, RI 2903 |
| Devore Financial Mortgage Corporation | 10107 Evergreene Hill Dr | Tampa, FL 33647 |

| | | | |
|---|---|---|---|
| Devoted Mortgage Solutions | 2102 TARRAGON LN | NEW PRT RCHV FL  34655-4112 | |
| Devrim Sendag | 14151 Newport Avenue Suite 200 | Tustin, CA 92780 | |
| DEWAN MONTGOMERY | 6750 OLIVE AVE | LONG BEACH, CA 90805 | |
| Dewey W. Chapple Financial Services Inc. | 1495 Rymco Dr. Suite 206 | Winston-Salem, NC 27103 | |
| DEX IMAGING INC | P O BOX 850001 | ORLANDO,FL 32885-0116 | |
| DEX IMAGING INC | P O BOX 850001 | ORLANDO, FL 32885-0116 | |
| DEX MEDIA EAST | P.O. BOX 78041 | PHOENIX, AZ 85062-8041 | |
| DEXTER  MARCUS | 9013 REDFIELD STREET | SPRING VALLEY, CA 91977 | |
| Dexter Fitzgerald Foster | 5621 Elllerbie Ct | Lanham, MD 20307 | |
| DEYI WU | 8348 FRESH WATER PEARL ST | LAS VEGAS, NV  89139 | |
| Dezzeree S Crane | 7404 201st Street Se | Snohomish, WA 98296 | |
| DFC OF MAINE - | 739 Warren Ave | PORTLAND, ME 4103 | |
| DFP Lending Inc | 10542 S Jordan Gateway Suite 330 | South Jordan, UT 84095 | |
| DFS LENDING LLC | 3658 ERINDALE DRIVE | VALRICO, FL 33594 | |
| DFW LENDING GROUP INC | 17177 PRESTON RD #160 | DALLAS, TX  75248 | |
| DFW LENDING GROUP INC | 17000 PRESTON RD STE 140 | DALLAS, TX 75248 | |
| DFW Real Estate Group | 17177 Preston Road. STE 160 | Dallas, TX 75248 | |
| DFW Real LLC | 9901 E. Valley Ranch Pkwy Ste 2000 | Irving, TX 75063 | |
| DG Elegado | 9565 WAPLES STREET | SAN DIEGO, CA 92121 | |
| DG FINANCIAL INC | 415 S TOPANGA CANYON BLVD #199 | TOPANGA, CA 90290 | |
| DGH Corp | PO Box 761 | Brea, CA 92822-0761 | |
| DHEIN APPRAISAL SERVICE | 513 FREMONT STREET | KIEL, WI 53042 | |
| DHI TITLE | 11223 N 28TH DR STE F100 | PHOENIX, AZ 85029 | |
| DHL EXPRESS (USA) INC | 14105 COLLECTION CTR DR | CHICAGO ,IL 60693 | |
| DHL EXPRESS (USA) INC. | P. O. BOX 415099 | BOSTON,MA 02241-5099 | |
| DHL EXPRESS (USA) INC. #145254712 | P.O. BOX 840006 | DALLAS, TX 75284-0006 | |
| DHL EXPRESS (USA),INC. | FILE 30688 P.O. BOX #60000 | SAN FRANCISCO, CA 94160 | |
| DHL EXPRESS USA INC | P.O BOX 60000,FILE 30692 | SAN FRANCISCO,CA 94160 | |
| DHL EXPRESS USA INC. #198204310 | PO BOX 415099 | BOSTON, MA 02241-5099  ACCT# 198204310 | |
| Dhruman R Joshi | 8630 S. Sayre Ave #3 | Burbank, IL 60459 | |
| Diablo Funding Group | 896 Southwood Blvd | Incline Village, NV 89451 | |
| DIABLO FUNDING GROUP INC | 100 PARK PLACE SUITE 100 | SAN RAMON, CA 94583 | |
| Diahann Macioce | 14594 Kerner Dr | Sterling Heights, MI 48313 | |
| DIAMERICA FINANCIAL INC | 3701 GRAND AVE UNIT E | GURNEE, IL 60031 | |
| Diamond And Associates Inc | 100 Wind Chime Court | Raleigh, NC 27615 | |
| DIAMOND APPRAISAL, INC. | P.O BOX 154 | ORLAND PARK, IL 60462 | |
| DIAMOND BROOKS BOTTLED WATERS | PO BOX 4789 | YUMA, AZ 85366 | |
| Diamond Coast Inc | 3350 SHELBY STREET STE 200 | ONTARIO, CA 91764 | |
| Diamond Essentials Inc | 27450 YNEZ RD STE 300 | TEMECULA, CA 92591 | |
| Diamond Executive Mortgage | 12842 Valley View Street #105 | Garden Grove, CA 92845 | |
| DIAMOND FINANCIAL | 9541 BUSINESS CENTER DR. SUITE A-10 | RANCHO CUCAMONGA, CA 91730 | |
| DIAMOND FINANCIAL CORPORATION | 15 NORTH ROSELLE ROAD | SCHAUMBURG, IL 60194 | |
| DIAMOND FINANCIAL SERVICES LLC | 12529 S LIBERTY HILL CT | HERRIMAN, UT 84096 | |
| Diamond Financial Services, Inc | 900 E HAMILTON AVE STE 100 | CAMPBELL, CA 95008 | |
| Diamond Home Equity Services, Inc | 757 Blanding Blvd  Ste 106 | Orange Park, FL 32065 | |
| Diamond Home Loans LLC | 68 Inverness Lane East Ste 101 | Englewood, CO 80121 | |
| Diamond Home Mortgage Corporation | 519 N Cass Ave 4th Floor | Westmont, IL 60559 | |
| DIAMOND LENDERS GROUP | 425 W BROADWAY STE 100 | GLENDALE, CA 91204 | |
| Diamond Mortgage Corporation | 9401 West Beloit Road #215 | Milwaukee, WI 53227 | |
| DIAMOND MORTGAGE LLC | 4962 GROVER | OMAHA, NE 68106 | |
| Diamond Properties Services Inc | 300 E ESPLANADE DR STE 1010 | OXNARD, CA 93036 | |
| DIAMOND SQUARE REALTY & DEVELOP | 2049 N BRIGHTON ST | BURBANK, CA 91504 | |
| Diamond Street Mortgage Inc | 200 N Broadway Ste 100 | Wichita, KS 67202 | |
| Diamond Valley Inc | 41880 Kalmia St Ste 170 | Murrieta, CA 92562 | |
| DIAMONDBACK APPRAISAL SERVICES | 39523 N. RATTLESNAKE ROAD | QUEEN CREEK, AZ 85242 | |
| DIAMONDBACK MORTGAGE GROUP INC | 2120 W GUADALUPE ROAD #10 | MESA, AZ 85202 | |
| DIANA  MARCOTRIGIANO | 12502 FERN AVE. | CHINO, CA 91710 | |
| DIANA  WOOD | 11719 BRANDYWINE | RANCHO CUCAMONGA, CA 91730 | |
| Diana Evans | 1152 Bonita Lane | Douglas, AZ 85607 | |
| Diana H Grinberg | 2149 E Belmont Ave | Phoenix, AZ 85020 | |
| Diana Hernandez | 7737 Oleander Avenue | Fontana, CA 92335 | |
| DIANA HOLLAND | 6785 SOUTH GRANT STREET | LITTLETON, CO  80122 | |
| Diana L Rendon-Payette | 707 Mount Vernon | Marion, OH 43302 | |
| Diana L Whitmire | 16952 W Jonathan Ln Unit 205 | Gurnee, IL 60031 | |
| Diana M Barone | 9 Kilmer Ave | Dix Hills, NY 11704 | |
| Diana M Tafur | 51 Island Way Apt 30 8 | Clearwater Beach, FL 33767 | |
| Diana P Olivares | 10327 N Cape Fear Ln | Oro Valley, AZ 85737 | |

| | | |
|---|---|---|
| DIANA PARKS | 31 REDBUD #132 | RANCHO SANTA MARGARITA, CA 92688 |
| Diana R Clark | 5401 Lennon Avenue #40e | Bakersfield, CA 93309 |
| DIANA R. CLARK | 5401 LENNON AVENUE #40E | BAKERSFIELD, CA 93309 |
| Diana S Hernandez | Po Box 1636 | Dover, NJ 07802 |
| DIANA SCHUCHART | 25088 Sansome St | HEMET,CA 92544 |
| Diana Schulman | 2530 Kauana Loa Dr | Escondido, CA 92029 |
| DIANA WAHID | 810 GRANT ST | SCHENECTADY, NY 12307 |
| Diana Walden | 1904 Goodrich Ave #22 | Austin, TX 78704 |
| DIANA WALDEN | 1904 GOEDNCH AVENUE UNIT 22 | AUSTIN, TX 78704 |
| DIANE SAIGN | 194 CREEK DRIVE | APTOS, CA 95003 |
| DIANE CARTER | 2156 DOGWOOD RANCH | HENDERSON, NV 89052 |
| DIANE COHEN | 7600 JERICHO TURNPIKE | WOODBURY, NY 1197 |
| Diane Freeman | 926 South Patomac Court | Aurora, CO 80012 |
| DIANE FREEMAN | 926 SOUTH PATOMAC COURT | AURORA, CO 80012 |
| Diane Garcia | 217 Calhoun Ave | Bronx, NY 10465 |
| DIANE GUY | 42105 PASEO BRILLIANTE | TEMECULA, CA 92591 |
| Diane Hochberg | 5658 Kalanianaole Hwy | Honolulu, HI 96821 |
| DIANE HUBER | 117 PIER AVE | PISMO BEACH, CA 93449 |
| Diane J Cohrs | 24 Overlook Dr | New Milford, CT 06776 |
| DIANE JOHNSON HOUSEKEEPING-DO N | 2829 WHEELWRIGHT DRIVE A | LAS VEGAS, NV 89121 |
| DIANE KIPP | 16992 BOLERO LN | HUNTINGTON BEACH, CA 92649 |
| Diane Louise Haag | 12812 98th Place Ne | Kirkland, WA 98034 |
| DIANE M. CHAVEZ | 595 ALTA MONTE AVE NW | ALBUQUERQUE, NM 87107 |
| Diane Marie Gardiner | 27821 Horseshoe Bend | San Juan Capistrano, CA 92675 |
| Diane Moreno | 6908 E Princeton | Tucson, AZ 85710 |
| Diane O'Neill | 9821 N Star Ranch Pl | Tucson, AZ 85742 |
| DIANE PIRLOT | 3260 SCOTT ROAD | WINCHESTER , CA 92596 |
| DIANE R WALKER | 12095 BRIGHTON RIVER | FOUNTAIN VALLEY, CA 92708 |
| DIANE RAMIREZ | 1814 AMADOR AVE | ONTARIO, CA 91761 |
| Diane Rene Tice | 606 W Monte Ave | Mesa, AZ 85210 |
| DIANE SAIGN | 2159 WOODLEAF WAY | MOUNTAIN VIEW, CA 94040 |
| Diane THIESSEN | 30309 Calle Belacante | MENIFEE, CA 92584 |
| Diane V McNeil | 14111 74th Ave Ct E | Puyallup, WA 98373 |
| DIANE WHITESIDE | 30370 CINNAMON TEAL DR. | CANYON LAKE, CA 92587 |
| Diane Y Kanakuri | 99-572 Pohue St | Aiea, HI 96701 |
| DIANE YOURA | 21081 BRIARWOOD LANE | TRABUCO CANYON, CA 92679 |
| DIANN DILLINGHAM-HAM | 110 BOGGS LANE SUITE 255 | CINCINNATI, OH 45246 |
| Dianna Annette Quezada | 1810 S Everglades Dr | Deer Park, TX 77536 |
| Dianna Lynn Gadberry | 16792 Talisman Lane #203 | Huntington Beach, CA 92649 |
| Dianna Martinez | 754 W. Flaming Arrow | Green Valley, AZ 85614 |
| DIANNA SYKES | 1301 WEST 58TH PL | LOS ANGELES, CA 90044 |
| Dianne Lawe Dawson | 1638 E Edison St | Tucson, AZ 85719 |
| Dianne Lynn Holmes | 5416 N Lugo Avenue | San Bernardino, CA 92404 |
| Dickens and Salomon International Inc | 1529 Marble Canyon Way | Chula Vista, CA 91915 |
| Didzis Jursevics | 11131 Bayne Way | Parker, CO 80134 |
| DIEHL APPRAISAL SERVICE | 19610 NORTH 43RD DRIVE | GLENDALE, AZ 85308 |
| Diehl Financial, Inc. | 16 E. Walworth Street | Elkhorn, WI 53121 |
| DIEP PHAM | 518 KIRKWOOD AVE | WATER LOO, IL 50701 |
| Dier Enterprises INC | 8283 North Hayden Road Suite #150 | Scottsdale, AZ 85258 |
| Dietrich A Jenkins | 5565 Harpers Farm Rd | Columbia, MD 21044 |
| Dieu Kuan Tran | 24 Alicante Aisle | Irvine, CA 92614 |
| DIEU TRAN | 24 ALISANT AISLE | IRVINE, CA 92614 |
| Difinity Mortgage Company | 4901 Guilford Avenue | Indianapolis, IN 46205 |
| DIGA-LO | 1164 NARDO ROAD | ENCINITAS, CA 92024 |
| Digital Funding Corporation | 401 N BROOKHURST ST STE 214 | ANAHEIM, CA 92801 |
| DIGITAL OFFICE SOLUTIONS,INC | 2300 N MAYFAIR ROAD SUITE 150 | WAUWATOSA,WI 53226 |
| Dilbert & Associates | 2413 Main Street | Santa Monica, CA 90405 |
| Dillman Family Mortgage LLC | 355 Kings Deer Point | Monument, CO 80132 |
| Dimaggio Mortgage Finance Inc. | 506 SOUTH HWY 27 Suite G | Minnesota, FL 34715 |
| Dimension Texas Mortgage Inc | 9770 W Little York Rd | Houston, TX 77040 |
| DI-Mhel Enterprises Inc | 750 N Diamond Bar Blvd Suite 214 | Diamond Bar, CA 91765 |
| Dimond And Havens Mortgage Inc | 524 Paseo Del Pueblo Sur Ste H | TAOS, NM 87571 |
| DIMOND KAPLAN & ROTHSTEIN, P.A. | 2665 SOUTH BAYSHORE DR PENTHOUSE TWO | MIAMI, FL |
| DIMOND KAPLAN & ROTHSTEIN, PA | 200 S.E. 1ST STREET, STE 708 | MIAMI, FL 33131 |
| DIMPER FUNDING INC | 50 LEANNI WAY UNIT A 6 | Palm Coast, FL 32137 |
| Dina Aileen Jacquez | 104 Cedmont Dr | Bakersfield, CA 93312 |

| | | | |
|---|---|---|---|
| Dina Marie Sellarole | 12657 Aleguas Way | Orlando, FL 32825 | |
| Dina P Padilla | 14 Elm Road | Newark, NJ 07105 | |
| Dino Anthony Mazzei | 1349 E Indianapolis Ave  # 109 | Fresno, CA 93704 | |
| dino MESE | 4126 w feemster ave | VISALIA, CA 93277 | |
| Dino Santiago Cantoria | 6657 Ohare Ct | Fontana, CA 92336 | |
| Dino Santiago Cantoria | 6657 Ohare Ct | Fontana, CA 92336 | |
| Dinorah A Santana | 15 Holly Street | Denver, CO 80220 | |
| DIOJENES OSEJO | 10135 ROSETON AVE | SANTA FE SPRINGS, CA 90670 | |
| DIPIKA PATEL | 17322 CROSS CREEK LN | RIVERSIDE, CA  92503 | |
| Dipikaben S. Patel | 17322 Cross Creeks Lane | Riverside, CA 92503 | |
| Diran Austen Igbaroola | 4654 Hwy 6 N Ste 101 B | Houston, TX 77084 | |
| DIRECT ACCESS | 650 White Drive Suite 200 | LAS VEGAS, NV 89119 | |
| Direct Benefit Mortgage Funding Inc | 12622 GREENBELT RD | CORONA, CA 92880 | |
| Direct Capital Lending Inc | 260 S. Los Robles Ave STE 303 | Pasadena, CA 91101 | |
| DIRECT CONNECT COMMUNICATIONS, I | 3343 W. TARO LANE | PHOENIX, AZ 85027 | |
| DIRECT CONNECT COMMUNICATIONS, I | 3343 W. TARO LANE | PHOENIX, AZ 85027 | |
| DIRECT CONSUMER LENDING LLC | 3001 N ROCKY POINT DR SUITE 200 | TAMPA, FL 33607 | |
| DIRECT EQUITY MORTGAGE | 3285 N Fort Apache Rd | LAS VEGAS, NV 89129 | |
| DIRECT EXPRESS HOME LOANS | 560 W Grangeville Boulevard Suite A | HANFORD, CA 93230 | |
| Direct Fidelity Mortgage LLC | 343 Prado Way | Greenville, SC 29607 | |
| DIRECT FINANCE CORP | 439 COLUMBIA ROAD | HANOVER, MA 2239 | |
| Direct Finance Corporation | 2048 Washington Street | Hanover, MA 2339 | |
| Direct Financial LLC | 207 Jefferson Blvd Suite 203 | Big Lake, MN 55303 | |
| Direct Financial Services | 5777 Maple Rd #130 | West Bloomfield, MI 48322 | |
| Direct Funding Inc | 77 Arkay Drive Suite G | Hauppauge, NY 11788 | |
| DIRECT HOME CAPITAL LLC | 1301 N CONGRESS AVE SUITE 120 | BOYNTON BEACH, FL 33426 | |
| DIRECT HOME FINANCE LLC | 9246 CHESTNUT TREE LOOP | FORT MYERS, FL 33912 | |
| Direct Home Loans INC | 9270 Bay Plaza Blvd Suite 612 | Tampa, FL 33619 | |
| DIRECT LENDER SERVICES LLC | 1561 DUTCH FORK ROAD SUITE B | IRMO, SC 29063 | |
| DIRECT LENDERS MORTGAGE, LLC | 127 Cedar Street | Branford, CT 6405 | |
| DIRECT LENDING INC | 32900 FIVE MILE ROAD SUITE 200 | LIVONIA, MI 48154 | |
| Direct Lending Partners LLC | 2519 MCMULLEN BOOTH RD STE 510-298 | Clearwater, FL 33761 | |
| DIRECT LINE MORTGAGE LLC | 8302 S TAMIAMI TRL | SARASOTA, FL  34238-2934 | |
| DIRECT LOAN LENDING GROUP INCORP | 2121 W PENSACOLA ST STE 1A | TALLAHASSEE, FL 32304 | |
| Direct Loan Line Lending | 27101 Puerta Real #280 | Mission Viejo, CA 92672 | |
| DIRECT MONEY FINANCIAL CORPORATI | 17100 PIONEER BLVD #302 | ARTESIA, CA 90701 | |
| DIRECT MORTGAGE FUNDING | 707 MARINES'S PLAZA | MANDEVILLE, LA 70448 | |
| DIRECT MORTGAGE FUNDING LLC | 8323 Office Park Dr Ste A | Grand Blanc, MI 48439 | |
| Direct Mortgage of SC, Inc. | 4 Carriage Lane Suite 404 | Charleston, SC 29407 | |
| Direct Mortgage Solutions Inc | 8725 NW 18th Terr Ste 102 | Miami, FL 33172 | |
| Direct Mortgage Source, Inc. | 4831 N. Meadow Ridge Circle | McKinney, TX 75070 | |
| DIRECT MORTGAGE SOURCE, LLC | 2750 S WADSWORTH BLVD STE D201 | DENVER, CO 80227-3483 | |
| DIRECT PEST & TERMITE CONTROL | P.O. BOX 246 2160 E. FRY BLVD. | SIERRA VISTA, AZ 85635 | |
| Directcash Mortgage Services Inc | 2730 Claudia Court | Bellmore, NY 11710 | |
| DIRECTION MORTGAGE SERVICES, INC. | 166 WEST MAIN STREET BOX 836 | AVON, CT 6001 | |
| DIRECTIONS MORTGAGE | 16500 SAN PEDRO Suite 280 | SAN ANTONIO, TX 78232 | |
| DIRECTNET INSURANCE AGENCY | P.O. BOX 10279 | VAN NUYS, CA 91499 | |
| DIRECTORS MORTGAGE USA INC | 12600 BELCHER ROAD SOUTH SUITE 105A | LARGO, FL 33773 | |
| DIRECTV | P.O. BOX 60036 | LOS ANGELES, CA 90060-0036 | |
| DIRECTV #020437940 | P.O. BOX 60036 | LOS ANGELES,  CA  90060-0036 | |
| Diron Michael Insley | 677 E Clement St | Baltimore, MD 21230 | |
| DISCOUNT BROKERS REAL ESTATE | 4144 REDWOOD ROAD | OAKLAND, CA 94619 | |
| DISCOUNT CARTRIDGE & TONER | P.O BOX 180938 | AUSTIN, TX 78718 | |
| Discount Home Mortgage Corp | 1 Cross Island Plaza #126 | Rosedale, NY 11422 | |
| Discount Lending Network Inc | 11364 ABERDEEN CIR NE UNIT A | BLAINE MN 55449-4580 | |
| Discount Mortgage America LLC | 233 Boston Post Rd | Orange, CT 6477 | |
| DISCOUNT MORTGAGE CENTER, INC. | 209 Cotage Street | Pawtucket, RI 2860 | |
| DISCOUNT MORTGAGE GROUP CORP | 7666 CYPRESS CRESCENT | BOCA RATON, FL 33433 | |
| Discount Mortgage Lenders Inc | 3214 N Illinois | Swansea, IL 62226 | |
| Discount Mortgage Lenders, INC. | 3938 W 111th Street | Chicago, IL 60655 | |
| Discount Mortgage Loans | 9758 S. Johnson Way | Littleton, CO 80127-8583 | |
| DISCOUNT MORTGAGE SOURCE, INC. | 10107 BENNINGTON DRIVE | TAMPA, FL 33626 | |
| Discount Mortgage Warehouse | 17070 Collins Avenue #262 | Miami Beach, FL 33160 | |
| DISCOUNT MORTGAGE WAREHOUSE IN | 17046 COLLINS AVE | SUNNY ISLES BEACH, FL 33160 | |
| Discount Mortgage Warehouse Inc. | 17046 Collins Avenue | Sunny Isles Beach, FL 33160 | |
| DISCOUNT ONE HOUR SIGNS INC | 1700 E MICHIGAN AVE | LANSING, MI 48912 | |
| DISCOUNT TONER & INK | 12223 WEST 87TH STREET | LENEXA, KS 66215 | |
| DISCOUNT TONER & INK - OP | 7210 COLLEGE BOULEVARD | OVERLAND PARK, KS 66210 | |

| | | | |
|---|---|---|---|
| Discover Home Mortgage Inc. | 290 Brinkby Ave Suite 205 | Reno, NV 89509 | |
| DISCOVER LENDING, LLC. | 800 S. GILPIN STREET | DENVER, CO 80209 | |
| DISCOVER LOAN SERVICES LLC | 901 Englewood Parkway M-104 | Englewood, CO 80110 | |
| DISCOVER MORTGAGE | 3117 W. RAPID STREET Suite 1 | RAPID CITY, SD 57702 | |
| DISCOVER MORTGAGE COMPANY | 204 SE STONEMILL DR STE 280 | VANCOUVER, WA 98684 | |
| Discover Mortgage Company | 4000 S EASTERN AVE STE 123 | LAS VEGAS, NV 89119 | |
| Discover Mortgage Company | 13850 Gulf Freeway  ste. #120 | Houston, TX 77034 | |
| Discover Mortgage Corporation | 2801 S Wayzata Blvd Suite 101 | Minneapolis, MN 55405 | |
| Discover Mortgage Group LLC | 3030 Merle Hay Road | Des Moines, IA 50310 | |
| DISCOVERED HOME MORTGAGE LENDII | 10333 Harwin  Ste 640 | Houston, TX 77036 | |
| Discovery Asset Management Co | 130 NE Tillamook St | portland, OR 97212 | |
| DISCOVERY BAY SELF STORAGE | 2400 NEWPORT DRIVE | DISCOVERY BAY,CA 94514 | |
| DISCOVERY BAY SELF STORAGE | 2400 NEWPORT DRIVE | DISCOVERY BAY, CA 94514 | |
| Discovery Capital Corporation | 675 N First St Ste 1240 | San Jose, CA 95112 | |
| Discovery Financial Inc | 10915 SE Stark St STE 100 | Portland, OR 97216 | |
| DISCOVERY MORTGAGE INC | 460 EAST 1000 NORTH | NORTH SALT LAKE, UT 84054 | |
| Discovery Mortgage LLC | 5925 W Irving Park Road | Chicago, IL 60634 | |
| DISCOVERY PROPERTIES | 18628 CITRONIA AVE. | NORTHRIDGE, CA 91324 | |
| DISH NETWORK #8255 90 903 5036893 | P.O. BOX 7203 | PASADENA, CA 91109-7203 | |
| DISH NETWORK #8255-70-708-0660215 | DEPT 0063 | PALATINE, IL 60055-0063 | |
| Disney Financial Corp | 2990 Jamacha Road Suite 194 | Rancho San Diego, CA 92019 | |
| Distinctive Financial Inc. | 1424 Madera #206 | Simi Valley, CA 93065 | |
| Distinctive HomeLending Inc | 8101 E Prentice Ave Ste 260 | GreenWood Village, CO 80111 | |
| Distinctive Homes Mortgage Corp | 14263 S W 16th Ct | Davie, FL 33325 | |
| Distinctive Mortgage Inc | 12399-2 Pembroke Rd | Pembroke Pines, FL 33025 | |
| Distributor Biz Enterprises, Inc. | 23161 Lake Center Drive Suite 205 | Lake Forest, CA 92630 | |
| DISTRICT OF COLUMBIA TREASURER | 515 D. STREET, NW | WASHINGTON, DC 20001 | |
| Ditech Funding Corporation | 893 High St Suite E | Worthington, OH 43085 | |
| Diva Mortgage Corporation | 2500 Old Crow Canyon Road #225 | San Ramon, CA 94583 | |
| Diverse Lending Group Inc | 421 S CATARACT AVE | SAN DIMAS, CA 91773 | |
| Diverse Mortgage Group LLC | 3 Cherry Street Suite 104 | Newburyport, MA 1950 | |
| DIVERSIFIED APPRAISAL INC. | 540 BLUE JAY WAY | DYER, IN 46311 | |
| DIVERSIFIED APPRASAL SERVICES, INC. | 2242 MULBERRY LANE | JENISON, MI 49428 | |
| Diversified Bay Mortgage | 2610 San Ramon Valley Boulevard | San Ramon, CA 94583 | |
| Diversified Capital Investment Group LLC | 612 36 Washington Ave Unit 1 | Philadelphia, PA 19147 | |
| Diversified Capital Mortgage LLC | 1635 Coon Rapids Blvd Suite 270 | Coon Rapids, MN 55433 | |
| Diversified Capital Real Estate And Loans | 1 LAKESIDE DR Suite 1106 | OAKLAND, CA 94612 | |
| DIVERSIFIED FINANCIAL GROUP INC | 74 PASSAIC STREET | RIDGEWOOD, NJ 7450 | |
| DIVERSIFIED FINANCIAL NETWORK INC | 11949 JEFFERSON BLVD STE 107 | CULVER CITY, CA 90230 | |
| DIVERSIFIED FINANCIAL SERVICES d per | 6535 S. DAYTON STREET  # 3900 | GREENWOOD VILLAGE, CO 80111 | |
| Diversified Financial Services One Inc. | 620 Baltimore Pike | Springfield, PA 19064 | |
| Diversified Financial Solutions LLC | 1035 Dairy Ashford Suite 120 | Houston, TX 77079 | |
| Diversified Funding Inc. | 21544 VOLGA ST NE | WYOMING, MN 55092 | |
| Diversified Home Lending, LLC | 5444 Westeimer ste. 1560 | Houston, TX 77056 | |
| Diversified Home Mortgage | 10101 South West Freewy Ste 109 | Houston, TX 77074 | |
| DIVERSIFIED HOME MORTGAGE INC | 3325 W BEARSS AVE | TAMPA, FL 33618 | |
| DIVERSIFIED INVESTMENTS INC | 550 N BRAND BOULEVARD SUITE 200 | GLENDALE, CA 91203 | |
| Diversified Investments Network Inc | 1138 E SIXTH ST STE A | CORONA, CA 92879 | |
| DIVERSIFIED LENDING GROUP INC | 15260 VENTURA BLVD STE 1240 | SHERMAN OAKS, CA 91403 | |
| Diversified Lending Group, Inc | 1060 Nantucket Dr | Cicero, IN 46034 | |
| Diversified Lending Investments Group | 8687 E Via De Ventura | Scottsdale, AZ 85258 | |
| Diversified Lending of Colorado, Inc | 5805 Leather Dr. | Colorado Springs, CO 80923 | |
| Diversified Lending Services LLC | 209 Vista Falls Road | Arden, NC 28704 | |
| DIVERSIFIED MORTGAGE | 1125 Broadway St N Suite 4 | Menomonie, WI 54751 | |
| Diversified Mortgage | 625 Country Club Rd | Eugene, OR 97401 | |
| Diversified Mortgage Capital Inc | 4706 Foy Place | Sarasota, FL 34243 | |
| Diversified Mortgage Company LLC | 1096 Assembly Drive Suite 224 | Fort Mill, SC 29708 | |
| Diversified Mortgage Corp | 2485 E Southlake Blvd Suite 160 | Southlake, TX 76092 | |
| Diversified Mortgage Corporation | #8 5th St. North | Great Falls, MT 59401 | |
| DIVERSIFIED MORTGAGE GROUP INC | 8375 W FLAMINGO RD SUITE 102 | LAS VEGAS, NV 89122 | |
| Diversified Mortgage Group, LLC | 220 East Main Street | Branford, CT 6405 | |
| Diversified Mortgage Services Inc | 2530 Scottsville Rd Suite 6 | Bowling Green, KY 42104 | |
| Diversified Mortgage, Inc. | 7600 W 110th Street Suite 204 | Overland Park, KS 66210 | |
| DIVERSIFIED PROTECTION SYSTEMS,IN | 6672 BOULDER HWY. SUITE 1 | LAS VEGAS, NV 89122 | |
| DIVERSIFIED WORKS INC | 13200 CROSSROADS PKWY #360 | CITY OF INDUSTRY, CA 91746 | |
| Diversion Mortgage LLC | 3555 Koger Boulevard Ste 170 | Duluth, GA 30096 | |
| Dividend America LLC | 5901-C Peachtree Dunwoody Rd NE Ste 400 | Atlanta, GA 30328 | |
| Dividend Funding Corp | 1065 Old Country Road Suite 210A | Westbury, NY 11590 | |

| | | |
|---|---|---|
| Dividend Mortgage Inc | 6204 Lovers Lane | Portage, MI 49002 |
| Divine Mortgage Corporation Inc | 2759 DELK ROAD SUITE 2500 | MARIETTA, GA 30067 |
| Divine Mortgage Group LLC | 2025 Ebenezer Road Suite A | Rock Hill, SC 29732 |
| DIVISION OF FINANCE | PO BOX 716 | JEFFERSON CITY, MO 65102 |
| Diwan S Singh | 100 Morgan Ellis Way | Rosedale, MD 21206 |
| Dixie Mortgage Corp | 230 South Dixie Highway Suite 101 | Lake Worth, FL 33460 |
| DIXIE STONES MORTGAGE GROUP INC | 2201 SW COLLEGE RD STE 13 | OCALA, FL 34474 |
| Dixon Financial Corporation | 1885 De La Cruz Blvd Ste 201 | Santa Clara, CA 95050 |
| DIY MORTGAGE INC | 8421 NW 26 DR | CORAL SPRINGS, FL 33065 |
| DJ Financial Inc | 2963 East Coronado Street | Anaheim, CA 92806 |
| DJF, LLC | 10575 N. 114TH STREET Suite 113 | SCOTTSDALE, AZ 85259 |
| DKM Financial Inc | 11262 Wallingsford Rd | Los Alamitos, CA 90720 |
| DLA Mortgage LLC | 222 US Hwy 1  Ste 216 | Tequesta, FL 33469 |
| DLENDING GROUP | 412 NORTH NEVADA STREET | CARSON CITY, NV 89703 |
| DLF Enterprises, Inc | 418-A S. Main Street | West Bend, WI 53095 |
| D'Loans Inc | 201 E Sandpointe #430 | Santa Ana, CA 92707 |
| DLP Enterprises Inc | 135 FM 3351 South | Boerne, TX 78006 |
| DM Consultants Inc | 10401 Toledo Dr | Brooklyn Park, MN 55443-0000 |
| DM FEDERAL CREDIT UNION | 2480 NORTH ARCADIA | TUCSON, AZ  85712 |
| DM Mortgage Company | 15 N Ellsworth Avenue | San Mateo, CA 94401 |
| DMA Mortgage LLC | 3009 Hamilton Rd | Columbus, GA 31904 |
| DMAC Mortgage Group Inc | 15165 NW 77 Ave  Ste 2013 | Miami Lakes, FL 33014 |
| DMB Mortgage Corp | 3275 W Hillsboro Blvd Ste 210 | Deerfield, FL 33442 |
| DMG Funding LLC | 6420 Richmond Avenue Suite 460 | Houston, TX 77057 |
| DMG Tulsa LLC | 4500 S Garnett Ste 916 | Tulsa, OK 74146 |
| DMI Funding Incorporated | 1003 S. Allante Place Suite B | Boise, ID 83709 |
| Dmitriy A Rivkin | 4415 E. Grant Rd #a246 | Tucson, AZ 85712 |
| DMITRIY LITVAK | 1348 PRESCOTT DR | VOLO, IL 60020 |
| DMP MORTGAGE INC | 10303 ROYAL PALM BLVD | CORAL SPRINGS, FL 33076 |
| DMR HOME LENDING LLC | 7021 W 153RD ST SUITE 4 | ORLAND PARK, IL 60462 |
| DMR MORTGAGE | 19815 SUMMERSET WAY | HOUSTON, TX 77094 |
| DMS APPRAISAL SERVICES | 1256 N. CALHAN AVE. | CASTLE ROCK, CO 80104 |
| DMS INC | P.O. BOX 468 | PORTAGE, MI 49081-0468 |
| DNA Mortgage LLC | 3000 Ivanrest Southwest Suite A3 | Grandville, MI 49418 |
| DND Home Mortgage Company, LLC | 514 East Main Street | Lexington, SC 29072 |
| DNJ REALTY SERVICES, INC. | 300 N. SAN DIMAS AVE | SAN DIMAS, CA 91773 |
| DNTA MORTGAGE CORPORATION | 11 COURT STREET | EXETER, NH 3833 |
| DNTNCNTYMTG LP | 511 South Locust Street | Denton, TX 76201 |
| DOCUMENT SYSTEMS, INC. | 20501 SOUTH AVALON BLVD., SUITE B | CARSON,  CA 90746 |
| DOCUSAFE OF PHOENIX, INC | P.O. BOX 8 | TOLLESON, AZ 85353-9998 |
| DOCUSAFE OF PHOENIX, INC | P.O. BOX 8 | TOLLESON, AZ 85353-9998 |
| DOCUTEAM,INC | DEPT 3180 PO BOX 2153 | BIRMINGHAM, AL 35287-3180 |
| DODGE COUNTY REGISTER OF DEEDS | 435 N, PARK | FREMONT, NE 68025 |
| Doering Mortgage Corporation | 200 Long Road Suite 240 | Chesterfield, MO 63005 |
| DOGWOOD APPRAISALS, INC | P O BOX 470274 | CHARLOTTE, NC  28247-0274 |
| DOHNA GREGSTON | 1919 COUNTRY GROVE LANE | ENCINITAS, CA 92024 |
| Dolan Mortgage LLC | 2330 Decater Hwy | Gardendale, AL 35071 |
| DOLLAR MORTGAGE CORPORATION | 4350 DI PAOLO CENTER     SUITE E | GLENVIEW, IL 60025 |
| Dollar Wise Mortgage Corporation | 9990 Lee Highway Suite 550 | Fairfax, VA 22030 |
| Dolores A Hernandez | 1967 S Ocean Blvd C314 | Pompano Beach, FL 33062 |
| Dolores Ercelia Briles | 40651 CABANA CT | PALM DESERT, CA 92260 |
| Dolores Veronica Rodriguez | 14403 Rim Fire Ct | Boyds, MD 20841 |
| Dolores/Manuel MAGANA | 13710 Mystic St | WHITTIER, CA 90605 |
| Dolphin Home Mortgage | 2308 Sawgrass Village Dr. | Ponte Vedra Beach, FL 32082 |
| Dolphin Mortgage Corporation | 17 W 535 Butterfield Road Suite 200 | Oak Brook Terrace, IL 60181 |
| Dolphin Mortgage Express, Inc. | 14581 Walsingham Road | Largo, FL 33774 |
| DOLPHIN MORTGAGE OF NAPLES INC | 9010 STRADA STELL COURT STE 209 | Naples, FL 34109 |
| DOMETRI MORTGAGE Corporation | 11527 Palmer Circle | Bloomington, MN 55437 |
| DOMINGA THOMAS MALDONADO | 630 E, 222ND ST. | BRONX, NY 10467 |
| Domingo A Peraza | 2860 Weidermeyer Ave Nue | Arcadia, CA 91006 |
| DOMINGO LOPEZ | 11145 66TH ST | MIRA LOMA, CA 91752 |
| DOMINGO SERNA | 25572 WEDMORE DR | MORENO VALLEY, CA 92553 |
| DOMINIC FAMA | 3325 PEBBLE BEACH CT | PICO RIVERA CA  90660-5403 |
| Dominic Joseph Colella | 13415 Grenoble Dr | Rockville, MD 20853 |
| Dominic Michael Duran | 4104 9th St Nw | Albuquerque, NM 87107 |
| DOMINIC ONNEKIKAMI | 404 E First St # 1251 | Long Beach, CA 90802 |
| DOMINIC R. PESCATORE | 355 EAST THOMAS ROAD UNIT B210 | PHOENIX, AZ 85012 |

| | | |
|---|---|---|
| Dominic Verdugo | 5770 Rolling Pasture Place | Rancho Cucamonga, CA 91739 |
| Dominic WONG | 5545 Perugia Street | SAN JOSE, CA 95138 |
| Dominick Basciano | 1022 Rockport Rd | Hackettstown, NJ 07840 |
| DOMINICK F MARCIANO | 1020 GREEN LANE | PRIMOS, PA 19018 |
| Dominick Francis Marciano | 1020 Green Lane | Primos, PA 19018 |
| Dominick Marchetti | 4930 Melpomene Way | Tucson, AZ 85749 |
| Dominion Mortgage Company | 15 S. Main Street | Nazareth, PA 18064 |
| Dominion Mortgage Corporation | 3050 Broadway #300 | Boulder, CO 80304 |
| Dominion Mortgage Corporation | 11130 Fairfax Boulevard Suite 110 | Fairfax, VA 22030 |
| Dominion Mortgage Corporation | 5050 Quorum Drive #310 | Dallas, TX 75254 |
| DOMINION MORTGAGE GROUP INC | 621 8TH STREET | ELGIN, OK 73538 |
| Dominion Mortgage LLC | 240 Nat Turner Boulevard Suite C | Newport News, VA 23606 |
| Dominion Residential Mortgage LLC | 10529 D Braddock Road | Fairfax, VA 22032 |
| DOMINIQUE MAHR, MD. | 1301 N FAIRFAX AVE | WEST HOLLYWOOD, CA 90046 |
| DOMINIUM MORTGAGE CORPORATION | 275 FOUNTAINBLEAU BLVD SUITE 117 | MIAMI, FL 33172 |
| DOMONIC FINKS | 43970 Fenner Ave | LANCASTER,CA 93536 |
| Domus Mortgage Services Inc | 530 Western Highway | Blauvelt, NY 10913 |
| DON  KELLY | 21202 STRATHMOOR LN | HUNTINGTON BEACH, CA 92646 |
| DON  LONG | 5713 PARKCREST DRIVE | LAVERNE, CA 91750 |
| DON  WALLACE | 871 VIA SIERRA NEVADA | RIVERSIDE, CA 92507 |
| DON AMADORE | 7077 E MARILYN RD BUILDING 3 | SCOTTSDALE, AZ 85254 |
| DON KOSLIK | 4176 HEIDI RD. | RIVERSIDE, CA 92504 |
| DON LYTLE | 9372 11TH STREET | HESPERIA, CA 92345 |
| DON MC MASTERS | 456 MECHEM STE B | RUIDOSO, NM 88345 |
| DON REYNOLDS | 22746 N SUNSET DR | MARICOPA, AZ 85239 |
| DONA ANA COUNTY | 845 N MOTEL BLVD. | LAS CRUCES, NM 88007 |
| Dona F Calvert | 1012 Nw 166th Terr | Edmond, OK 73003 |
| DONALD  STRICKLAND | 5742 EAST GETTYSBURG AVENUE | FRESNO, CA 93727 |
| DONALD  BOECK | 13975 FLAGSTAFF DRIVE | COOL, CA 95683 |
| DONALD  GRAHAM | 265 W. VISTA CHINO | PALM SPRINGS, CA 92262 |
| DONALD  JONES | 27970 KELLER RD | MENIFEE , CA 92584 |
| DONALD  METCALFE | 1144 DEEM PLACE | EL CAJON, CA 92021 |
| Donald  QUEIROLO | 1848 Douglas Road | STOCKTON, CA 95207 |
| DONALD  WALLACE | 12788 CIMARRON WAY | VICTORVILLE, CA 92392 |
| DONALD  WHITE | 2157 ARNOLD WAY #323 | ALPINE, CA 91901 |
| DONALD ADEMA | 23295 VIEJAS GRADE ROAD | DESCANSO, CA 91916 |
| DONALD AUBREY | 120 E LOS MANGOS | GREEN VALLEY, AZ 85614 |
| DONALD AUBREY | 120 E LOS MANGOS | GREEN VALLEY, AZ 85614 |
| DONALD BARFOOT | 1427 HOOVER AVE. | NATIONAL CITY, CA 91950 |
| DONALD CASWELL | 376 BONITO AVENUE | IMPERIAL BEACH,CA 91932 |
| Donald D Edling | 12817 Appaloosa Ave | Wellington, CO 80549 |
| Donald E Sulda | 438 York St | Bolingbrook, IL 60440 |
| Donald Edward Rice | 7824 Leaview Dr | Columbus, OH 43235 |
| Donald Edward Roberts | 7130 Briar Road | Azle, TX 76020 |
| Donald Eugene Spongberg | 15227 N 91 Way | Scottsdale, AZ 85260 |
| Donald F Winters | 7223 Church Street Ste A20-342 | Highland, CA 92346 |
| DONALD F. BAUTISTA | 328 EAST SONORA STREET | STOCKTON, CA 95203 |
| Donald G. Gerig & Associates dba America | 1041 41st Avenue | Santa Cruz, CA 95066 |
| Donald George Holden | 3845 Starlight Cir | Sedalia, CO 80135 |
| DONALD HOFFNAGLE | 24676 ROYALE RIDGE | LAGUNA NIGUEL, CA 92677 |
| Donald J Daniels | 4141 Orleans Dr Ne | St Michael, MN 55376 |
| Donald J Schmus | 94-643 Hikianalia Pl | Mililani, HI 96789 |
| DONALD J. MALLOY | 400 BROADWAY | LYNNFIELD, MA 1940 |
| Donald John Amadore | 42114 N Mountain Cove | Anthem, AZ 85086 |
| Donald K Aubrey | 120 E. Los Mangos | Green Valley, AZ 85614 |
| DONALD KAJANS | 1337 REINHARDT STREET | SAN JACINTO, CA 92583 |
| Donald King Mehan Jr | 6651 N. Campbell Ave #204 | Tucson, AZ 85718 |
| DONALD LAU MORTGAGE BROKER INC | 535 PAIKAU STREET | HONOLULU, HI 96816 |
| Donald Lee Drake | 42283 Wild Mustang Road | Murrieta, CA 92562 |
| DONALD LEIDNER | 30106 VILLAGE 30 | CAMARILLO, CA 93012 |
| donald LEISHMAN | 709 codington way | MODESTO, CA 95357 |
| DONALD LYLES | 8004 FRESH MEADOW WAY | ANTELOPE, CA 95843 |
| Donald M Miller | 6700 Black Hawk Rd | Corona, CA 92880 |
| donald MACOMBER | 406 coronado dr | LOMPOC, CA 93436 |
| DONALD MCGINLEY | 11104 MIRAGE | BAKERSFIELD, CA 93311 |
| DONALD MCGOWAN | 6071 Bristol ParkWay #205 | Culver City, CA 90230 |

| | | | |
|---|---|---|---|
| Donald Michael Thompson | 3775 S Atherton Blvd | Gilbert, AZ 85297 | |
| DONALD OSHEA | 45509 3RD STREET EAST | LANCASTER, CA 93535 | |
| Donald P Page III | 10830 S Dreamy Dr | Goodyear, AZ 85338 | |
| DONALD PAIS | 20403 SKYLINE RD. | TUOLUMNE, CA 95379 | |
| Donald PERKINS | 168 Teakwood Drive | BIG BEAR LAKE, CA 92315 | |
| DONALD PLANO | 65911 8TH ST | DESERT HOT SPRINGS, CA 92260 | |
| DONALD PLUMB DESIGNS, INC. | 22 VAN NESS AVE. | FRESNO, CA 93721 | |
| Donald Potter | P O Box 460475 | Aurora, CO 80016 | |
| Donald Ray Poston Jr | 9777 Harwin Dr Suite 401 | Houston, TX 77036 | |
| Donald Raymond Porter | 2135 BROADWAY STE 1 | RIVIERA BEACH, FL 33404 | |
| Donald Scott Stremme | 23051 N 77th Way | Scottsdale, AZ 85255 | |
| DONALD SLONIKER | 1152 ORCHARD WAY | CHICO, CA 95928 | |
| DONALD STOKES | 24320 MAGNOLIA | MENIFEE, CA 92584 | |
| Donald Swift McCraig | 17481 Martinal Dr. | San Diego, CA 92127 | |
| Donald Todd Dickson | 19221 I-45 South Suite 324 | Conroe, TX 77385 | |
| Donald V Curtis | 305 S Melpomene Way | Tucson, AZ 85748 | |
| DONALD WILSON, III | 24940 BOWER ST | MORENO VALLEY, CA 92553 | |
| DONALD YUHAS | 11245 PURPLE SAGE ROAD | TRUCKEE, CA 96161 | |
| Donalda R Haynes | 13615 W Marshall Ave | Litchfield Pk, AZ 85340 | |
| Donell Margaret Hanson | 2700 West Firebrook Road | Tucson, AZ 85741 | |
| Dongeo Enterprises inc. | 2851 South Parker Rd. #820 | Aurora, CO 80010 | |
| Dongly B Trinh | 3634 NE 75th Avenue | Portland, OR 97213 | |
| Donivan A Cano | 8709 E Avalon | Scottsdale, AZ 85251 | |
| Donn Steier Inc | P O Box 1889 | Mammoth Lakes, CA 93546 | |
| DONNA BENNETT | 351 EMMA STREET | FRANKLIN, IN 46131 | |
| DONNA BLAKE | 12559 SW CANVASBACK WAY | BEAVERTON, OR 97007 | |
| DONNA BLAKE | 12559 SW CANVASBACK WAY | BEAVERTON, OR 97007 | |
| Donna Bletsch Haney | 14310 Hwy 6 | Santa Fe, TX 77510 | |
| Donna Brown Loan Services Inc | 418 S Beavercreek Road Ste #104 | Oregon City, OR 97045 | |
| Donna Brunetto | 934 Old Tree Rd | Orlando, FL 32825 | |
| donna ERIKSON | 643 museum dr | LOS ANGELES, CA 90065 | |
| DONNA ERIKSON | 5003 ALDAMA ST | LOS ANGELES, CA 90042 | |
| Donna Hummel Bernard | 727 E Chula Vista Rd | Tucson, AZ 85718 | |
| DONNA HUNTER | 213 S CAPITOL DR | SANTA MARIA, CA 93454 | |
| Donna Jean Brown | 8727 Steve Way | Orangevale, CA 95662 | |
| Donna Jean Calderone | 811 Ne 32nd St. | Pompano Beach, FL 33064 | |
| Donna june Surles | 8382 Baymeadows Rd Ste 4 | Jacksonville, FL 32256 | |
| Donna K Barber | 229 Soundview Ave | Stratford, CT 06615 | |
| Donna K Harris | 5002 Winslow Dr | Columbus, OH 43213 | |
| Donna Kay Price | 8755 E Easter Circle | Centennial, CO 80112 | |
| DONNA KUNZ | 5841 ROUND MOUNTAIN ROAD | BAKERSFIELD, CA 93308 | |
| Donna L Lewis | 3 Victoria Dr | Londonderry, NH 03053 | |
| Donna Larkin | 55 Holyoke St #3 | Lynn, MA 1905 | |
| DONNA LEWIS | 6090 WHITE OAK LANE | SAN LUIS OBISPO,CA 93401 | |
| Donna Lynn Lewis | 6090 White Oak Lane | San Luis Obispo, CA 93401 | |
| Donna Lynn Mathis | 2441 Bent Way Court | Apopka, FL 32703 | |
| Donna M Goodwin | 14 Country Club Rd | Gilford, NH 3249 | |
| Donna M Reimus | 2926 S Chatsworth | Mesa, AZ 85212 | |
| Donna Maria Grimaud | 537 Tag Lane | Ramona, CA 92065 | |
| Donna Marie Blake | 12559 Sw Canvasback Way | Beaverton, OR 97007 | |
| Donna Minyard Mollentze | 6010 Ashley Way | Kennesaw, GA 30144 | |
| DONNA MONTAG | 3536 IDLEWILD WAY | SAN DIEGO, CA 92117 | |
| Donna Sheppard | PO Box 1950 | Apopka, FL 32704 | |
| Donna Sue Holmer | 11639 W. 96th Ave | Saint John, IN 46373 | |
| Donna Ward Stallings | 160 Lullwater Rd | Athens, GA 30606 | |
| Donnell Mortgage LLC | 11714 Old Shelbyville Road | Louisville, KY 40243 | |
| Donnelle Joy Martinos-Guiltinan | 3034 Montano Dr | Santa Maria, CA 93455 | |
| DONOVAN LAW OFFICE | 23 MAIN STREET | SALEM, NH 03079 | |
| DOOR TO YOUR DREAMS MORTGAGE II | 2704 REW CIRCLE SUITE 102 | OCOEE, FL 34761 | |
| Doorway Lending | 7801 N Lamar Suite D 103 | Austin, TX 78752 | |
| DORA MELENDEZ | 126 E. 56th STREET | LOS ANGELES, CA 90011 | |
| Dora Alicia Silva | 12716 Withers Way | Austin, TX 78727 | |
| DORA ALICIA SILVA | 12716 WITHERS WAY | AUSTIN, TX 78727 | |
| dora MOLINA | 3100 san pierre | EL MONTE, CA 91766 | |
| DORA ORTEGA | 841 DELAWARE ST. | IMPERIAL BEACH, CA 91952 | |
| DORA WHITNEY | 6724 SW. 114 PLACE UNIT F | MIAMI, FL 33173 | |

| | | |
|---|---|---|
| DORADO PEST CONTROL INC. | 8880 E SPEEDWAY BLVD. SUITE #101 | TUCSON,AZ 85710 |
| Doral Financial Lending Corp | 2510 NW 97th Ave Ste 120 | Doral, FL 33172 |
| Doreen C Kiwa | 6933 Dawntree Court | Lake Worth, FL 33467 |
| Doreen F Culhane | 7470 W. 93RD PLACE | Westminster, CO 80021 |
| Doreen K Oconnor | 20 Forest Rd | Kings Park, NY 11754 |
| Doreen Louise Press | 4298 E Cholla Desert Trail | Tucson, AZ 85706 |
| Doremus William Wallace | 12302 Shadow Point | Houston, TX 77082 |
| Dorene M Dannettell | 1588 Daphne St | Broomfield, CO 80020 |
| Dorian Lemuel Knight | 4235 Hunt Club Cir. #1022 | Fairfax, VA 22035 |
| Dorian Real Estate Management Inc | 7087 S Hwy A1A | Melbourne Beach, FL 32951 |
| DORICE HIBINSKI | 1930 East 5th Street #32 | ONTARIO,CA 91764 |
| Dorie Staten Fallon | 737 Rebecca Jane Drive | Mooresville, NC 28115 |
| DORIS CHASTAIN | 3311 CHETTENHAM DR | RANCHO CORDOVA, CA 95670 |
| Doris Louise Mitchell Woods | 9826 W RIMROCK DR | PEORIA AZ 85892-4107 |
| DORIS NUNN | 6284 PENTZ RD | PARADISE, CA 95969 |
| DORIS RODRIGUEZ | 6552 MYRTLE CT | RANCHO CUCAMONGA, CA 91739 |
| DORIS TAICH | 37304 SABAL AVE | PALMDALE, CA 93552 |
| Dorota Dabrowski | 269 Sunnybank Ave | Stratford, CT 06614 |
| Dorothy Adams | EW Industrial Park 17 Doughty Drive | Brewer, ME 4412 |
| Dorothy Gallowa Mortgage Loan Consultant | 14884 Bluegrass Loop | Sisters, OR 97759 |
| Dorothy J Maheu | 10 Norton St. | Derry, NH 03038 |
| DOROTHY LEIGHTY-PARKS | 148 ANDERLY COURT #6 | HAYWARD,CA 94541 |
| DOROTHY LEVEQUE | 1415 UPLAND HILLS DR N | UPLAND, CA 91784 |
| DOROTHY LLOYD | 799 MARSOPA DRIVE | VISTA,CA 92084 |
| DOROTHY LOPEZ | 76 MARINA RIDGE COURT | DOS PALOS, CA 94591 |
| DOROTHY SHOEMAKER | 1448 N GARDENIA AVE | ONTARIO, CA 91761 |
| Dorthea Coughlin | 53 Water Street | Brunswick, ME 4011 |
| Dortik Inc | 611 BEGONIA UNIT A | CORONA DEL MAR, CA 92625 |
| Dos Vientos Mortgage Inc | 925 Broadbeck Dr Ste 205 | Newbury Park, CA 91320 |
| DOTTERMAN, INC. | 2020 ANDERSON FERRY ROAD | CINCINNATI, OH 45238-3371 |
| DOUBLE DISCOUNT MORTGAGE SERVIC | 75 WEST MAIN STREET | FERNLEY, NV 89408 |
| Doucette Contractors, LLC | 2919 E. Broadway Suite 305 | Tucson, AZ 85716 |
| DOUG BELDEN, TAX COLLECTOR | PO BOX 172920 | TAMPA, FL 33672-0920 |
| DOUG KNOX | 1905 KEDRON BLVD. | ZION, IL 60099 |
| DOUG R. WILSON | 3385 LA SELVA STREET, UNIT F | SAN MATEO, CA 94403 |
| Douglas NAKATANI | 23529 Via Plata | SANTA CLARITA, CA 91355 |
| Douglas A Chicas | 764 E Columbia Ave | Pomona, CA 91767 |
| Douglas A Greer | Po Box 13385 | Des Moines, WA 98198 |
| DOUGLAS C ZAHM, P.A. | 18830 U.S. HWY 19 N., SUITE 300 | CLEARWATER, FL |
| DOUGLAS CARLTON | 1489 BAY FLAT RD | BODEGA BAY, CA 94923 |
| Douglas COBB | 1055 Piedmont Street | OXNARD, CA 93035 |
| Douglas County Bank | 6157 Fairburn Road | Douglasville, GA 30134 |
| DOUGLAS COUNTY TREASURER | 1819 FARNAM ROOM H03 | OMAHA, NE 68183 |
| DOUGLAS COUNTY TREASURER | 1100 MASSACHUSETTS | LAWRENCE, KS 66044 |
| Douglas Craig Grothjan | 155 Pinecone Ln | Springboro, OH 45066 |
| DOUGLAS DUNN | 16991 NANDINA AVE | RIVERSIDE, CA 92504 |
| Douglas E Dietzman | 30179 N 123rd Drive | Peoria, AZ 85383 |
| Douglas E Flad | 2324 Chenevert St | Houston, TX 77004 |
| DOUGLAS E. EDISON & ASSOCIATES INC | 1101 BELMONT AVENUE | SOUTH BEND, INDIANA 46615 |
| Douglas G Lemke | 3032 W. Desert Glory Drive | Tucson, AZ 85745 |
| DOUGLAS GROTHJAN | 5801 EUBANK BLVD NE #100 | ALBUQUERQUE, NM 87111 |
| DOUGLAS GROTHJAN (RENT ONLY) | 155 PINECONE LANE | SPRINGBORO, OH 45066 |
| Douglas Harris | 7315 Carrie Dr. | Indianapolis, IN 46237 |
| DOUGLAS INGRAM | 3447 HIGHBORNE CONNECTOR | NORTHEAST MARIETTA GA 30066 |
| Douglas J Hall | 8468 W Coyote Drive | Peoria, AZ 85383-3654 |
| Douglas J Hibbard | 2524 E Estrella St | Gilbert, AZ 85296 |
| Douglas J Schueler | 16145 EMERALD COVE RD | WESTON, FL 33331-3130 |
| Douglas J Steiner | 3042 Lauae Place | Koloa, HI 96756 |
| DOUGLAS J. LINDQUIST | 2073 NATALIE DR | LANCASTER, CA 93560 |
| Douglas Joseph Williams | 1257 E Grand River Ave | Lansing, MI 48906 |
| DOUGLAS L. SMITH | 730 SAINT GEORGE ROAD | DANVILLE, CA 94526 |
| DOUGLAS LAW | 27 WILART PLACE | POMONA, CA 91768 |
| Douglas Lyman Stoehr | 1421 E Roeland Ave | Appleton, WI 54601 |
| Douglas M Myers | 9393 E Palo Brea Bend #2083 | Scottsdale, AZ 85255 |
| Douglas M Olson | 5515 N. Barrasca | Tucson, AZ 85750 |
| DOUGLAS MACLEOD | 19456 CRYSTAL RIDGE LN | LOS ANGELES,NORTHRIDGE, CA 91326 |

| | | |
|---|---|---|
| DOUGLAS MAERTZ | 11838 HARTDALE AVE. | WHITTIER, CA 90604 |
| DOUGLAS MITCHEL | PO BOX 6911 | SANTA ROSA, CA 95406 |
| Douglas Mortgage | 11344 Coloma Road Suite 880 | Gold River, CA 95670 |
| Douglas Moshy | P.O. Box 1690 | Camarillo, CA 93011 |
| Douglas O Pertz | 635 W. Winter Park S T. | Orlando, FL 32804 |
| DOUGLAS O'KEEFE | 9652 LA ESPERANZA AVE | FOUNTAIN VALLEY, CA 92708 |
| DOUGLAS OLSON | 5285 WILLIAMS CIRCLE DRIVE SUITE 2000 | TUCSON, AZ 85711 |
| Douglas Ottley | 11828 N Copper Butte Drive | Oro Valley, AZ 85737 |
| DOUGLAS PARKER | 563 30TH ST | HERMOSA BEACH, CA 90254 |
| douglas PECYNA | 1427 calle quarte | LOMPOC, CA 93436 |
| DOUGLAS PIPER | 2140 CAMINO LA VIS | FULLERTON, CA 92833 |
| Douglas R Klein | 2065 S Ocean Drive Th #1 | Hallandale Beach, FL 33009 |
| Douglas S Carter | 1245 Hubbard St | Jacksonville, FL 32206 |
| douglas SIMPSON | 43410 mcclain ln | AGUANGA , CA 92536 |
| DOUGLAS STANLEY | 43592 ALEXA WAY | HEMET, CA 92544 |
| Douglas Tanner Heald | 2176 Frascati Drive | El Dorado Hills, CA 95762 |
| DOUGLAS TICE | 208 STATE STREET SUITE 102 | OSHKOSH, WI 54901 |
| DOUGLAS TITLE COMPANY | P.O. BOX 1062 | YARMOUTH, MAINE 04096 |
| Douglas Todd Goorland | 725 Nw 42nd Ave | Plantation, FL 33317 |
| DOUGLAS VAUGHN | 1580 GIBSON ST | SAN DIEGO CA  92114-2107 |
| Douglas W Davis | 4576 N. Outlook Cour T | Clovis, CA 93619 |
| DOUGLAS WALKER | 24335 BARLEY RD | MORENO VALLEY, CA 92557 |
| Douglas William Stricker | 15 Canyon Ridge Tr | Sedona, AZ 86351 |
| DOUGLAS ZIMMERMAN | 1009 MCGREGOR AVENUE | BAKERSFIELD,CA 93308 |
| DOV COHN | 3522 CODY RD | LOS ANGELES, CA 91403 |
| Dov Lionel Diamond | 2502 E. Linden St. | Tucson, AZ 85716 |
| DOVE MORTGAGE CORPORATION | 25910 ACERP ST #140 | MISSION VIEJO, CA 92691 |
| Down Home Mortgage Corporation | 147 Gardiner Road | Wiscasset, ME 4578 |
| Downeast Mortgage Corporation | 261 Gorham Road | South Portland, ME 4106 |
| Downtown Mortgage Inc | 4500 California  Suite 100 | Bakersfield, CA 93309 |
| DOWNTOWN REALTY AND MORTGAGE | P O BOX 25311 | ALBUQUERQUE, NM 87125 |
| DOYLE GALLON | 1085 E. NURADA RD | SAN BERNARDINO, CA 92404 |
| Doyle Mortgage | 4114 11th St. N. | St. Petersburg, FL 33773 |
| DP AIR CORPORATION | P.O BOX 52726 | PHOENIX, AZ 85072-2726 |
| DP AIR CORPORATION | P.O. BOX 52726 | PHOENIX, AZ 85072-2726 |
| DPG Mortgage INC | 11500 S Orange Blossom Trail Ste 6A | Orlando, FL 32837 |
| DPS FINANCIAL GROUP, LLC | 3405 ELK RUN DRIVE | CASTLE ROCK, CO 80108 |
| DRAGUTIN  PETKOVIC | 13591 OLD TREE WAY | SARATOGA, CA 95070 |
| Drake McKinney Mortgage | 13545 Rr 189 | Sonora, TX 76950 |
| Dream 1 Lending Inc | 1515 W Cameron Ave Ste 240 | West Covina, CA 91790 |
| Dream America LLC | 6521 Arlington Blvd Ste 306 | Falls Church, VA 22042 |
| Dream Castle Properties Inc | 600 S LAKE AVE STE 102 | PASADENA, CA 91106 |
| DREAM HOME FINANCIAL LLC | 9724 TRAIL RIDER DRIVE | LAS VEGAS, NV 89117 |
| DREAM HOME FINANCING INC | 22210 MISSION BOULEVARD | HAYWARD, CA 94541 |
| Dream Home Funding Inc | 400 Galleria Parkway Suite 1500 | Atlanta, GA 30339 |
| DREAM HOME MORTGAGE AND FINANC | 1412 W WATERS AVE STE 203 | TAMPA, FL 33604 |
| Dream Home Mortgage LLC | 2982 BOGGY CREEK RD | KISSIMMEE, FL 34744 |
| DREAM HOMES ENTERPRISES INC | 900 LANE AVE STE 160 | CHULA VISTA, CA 91914 |
| DREAM HOUSE LENDERS CORPORATIO | 2903 SLEZEDO ST | CORAL GABLES, FL 33134 |
| Dream Lending - Out Of Business | 2235 East Flamingo Rd  #202 | Las Vegas, NV 89119 |
| Dream Life Mortgage LLC | 350 W Woodrow Wilson Dr Ste 3572 | Jackson, MS 39213 |
| Dream Makers Mortgage Corporation | 8334 SW 40 St | Miami, FL 33155 |
| Dream Makers Mortgage LLC | 16360 Broadway Avenue | Maple Heights, OH 44137 |
| DREAM MORTGAGE AMERICA LLC | 16 WEST ELIZABETH AVENUE 2 | LINDEN, NJ 7036 |
| Dream Mortgage Group Inc. | 4330 West Broward Blvd. Suite P | Plantation, FL 33317 |
| Dream Mortgages Inc | 4159 Fullerton Avenue | Chicago, IL 60639 |
| DREAM WORKS MORTGAGE LLC | 233 WATER STREET | HALLOWELL, ME 4347 |
| Dreambanc  LLC | 411 E. 38th Street  Ste. #101 | Minneapolis, MN 55409 |
| DREAMERICA MORTGAGE INC | 146 MONROE CENTER STE 1210 | GRAND RAPIDS, MI 49503 |
| Dreamhome Mortgage Inc | 2733 South Main Street | SLC, UT 84115 |
| DREAMMAKER HOME LOANS | 5631 PONY EXPRESS TRAIL RD STE 102 | CAMINO, CA 95709 |
| Dreams to Realty Homeloans | 526 Widefield Dr. | Colorado Springs, CO 80911 |
| Dreamscape Mortgage LLC | 8687 E Via De Ventura Ste 110 | Scottsdale, AZ 85258 |
| DREAMTEAM CORPORATION | 2318 Saint Croix St | Kissimmee, FL 34741 |
| DREAMWORKS FUNDING CORP | 15840 Ventura Blvd. # 205 | Encino, CA 91436-4746 |
| Dreamworkzzz Estates Inc A Realty And Mo | 8141 E 2nd Street Ste 305 | Downey, CA 90241 |
| Drema Gail Meador | 626 E. Cortland Ave | Fresno, CA 93704 |

| | | | |
|---|---|---|---|
| Drew Mortgage Associates Inc | 196 Boston Turnpike Road | Shrewsbury, MA 1545 | |
| Drew Rodney Hedlund | 3614 Dwight Street | San Diego, CA 92104 | |
| DRS Realty And Loans Inc | 556 Central Pkwy | Mountain House, CA 95391 | |
| Druid Mortgage LLC | 2193 Northlake Parkway Ste 25 | Tucker, GA 30084 | |
| Drushell James | 8636 Thomas Rd | Riverdale, GA 30274 | |
| DRW, LLC | 1605 W. AVE H STE 300 | TEMPLE, TX 76504 | |
| DRYDOCKED PROPERTIES LLC. | 300 OTTAWA NW, SUITE 400 | GRAND RAPIDS, MI 49503 | |
| DRYDOCKED PROPERTIES LLC. | C/O GRUBB ELLIS/PARAMOUNT COMMERCE 300 O' | GRAND RAPIDS, MI 49503 | |
| DRYDUN INC/SHIELD SERVICES INC | 2034 S BANNOCK | DENVER, CO 80223 | |
| DS Financial Group | 1825 Walnut Hill Lane Ste. 120 | Irving, TX 75038 | |
| DS Funding Inc | 5530 Corbin Ave Ste 318 | Tarzana, CA 91356 | |
| DSD Mortgage LLC | 5014 Highway 78 Suite C | Lilburn, GA 30047 | |
| DSS Finance Corporation | 1365 Wampanoag Trail | East Providence, RI 2915 | |
| DSW ENTERPRISES LLC | 9703 GLENPOINTE DR | RIVERVIEW, FL 33569 | |
| DT Financial Mortgage Corp | 4063 N Goldenrod Road Ste 2 | Winter Park, FL 32792-8905 | |
| DTM Capital Ltd | 711 E 65th Street | Indianapolis, IN 46220 | |
| DTN CORPORATION | P.O. BOX 3546 | OMAHA, NE 68103-0546 | |
| DTN CORPORATION | P.O. BOX 3546 | OMAHA, NE 68103-0546 | |
| Duan Rusel Jones | 1532 S Columbus Blvd #6 | Tucson, AZ 85711 | |
| DUANE  FRAY | 1363 KINTYRE WAY | AUBURN, CA 95129 | |
| DUANE LAMBERT | 9258 MARILLA DR. | LAKESIDE, CA 92040 | |
| DUANE ROBERTS | 6589 LE BLAN WAY | RIVERSIDE, CA 92506 | |
| DUANE TRAMMELL | 29718 AVIDA DR | MENIFEE, CA 92584 | |
| DUC QUACH | 14591 TIDEN ST | WESTMINSTER, CA 92683 | |
| DUCHENE THERMITUS | 23 FLORIDA STREET | ELIZABETH, NJ 07206 | |
| DUCK SOUP PRODUCTION, INC. | 3350 N COUNTRY CLUB ROAD | TUCSON, AZ  85716 | |
| Duell J Lowe | 3161 Oneal Court | Mobile, AL 36695 | |
| DUESENBERG INVESTMENT CO | TOPA FINANCIAL PLAZA-OXNARD | DEPT LA 22159, PASADENA | |
| Dujack LLC | 1054 CANAL BLVD Suite 6 | THIBODAUX, LA 70301 | |
| Dujack LLC | 1244 BARROW STREET SUITE 120 | HOUMA, LA 70360 | |
| Dujack LLC | 315 SOUTH COLLEGE ROAD SUITE 287 | LAFAYETTE, LA 70503 | |
| DUKE CITY CARPET CLEANING | 8210 SAN JUAN NE | ALBUQUERQUE, NM 87108 | |
| Duke David Pyle | 7462 E De La O Rd | Scottsdale, AZ 85255 | |
| DUKE ENERGY #6300-2586-04-7 | PO BOX 9001076 | LOUISVILLE, KY 40290-1076 | |
| DUKE POWER #1930258155 | PO BOX 70516 | CHARLOTTE, NC 28272-0515 | |
| DUKE REALTY | 75 REMITTANCE DRIVE #3205 | CHICAGO, IL  60675-3205 | |
| DUKE REALTY | 75 REMITTANCE DRIVE #3205 | CHICAGO, IL 60675-3205 | |
| DUKE REALTY | DUKE REALTY 75 REMITTANCE DRIVE #3205 | CHICAGO, IL 60675-3205 | |
| DUKE REALTY LIMITED PARTNERSHIP | PO BOX 6069 DEP 184 | INDIANAPOLIS, IN 46206-6069 | |
| Duker, Hortencia L | 14508 N Pine Tree Dr. | Spokane, WA 99208 | |
| DUK-SUN LEE | 33535 PEMBROOK PLACE | YUCAIPA, CA 92399 | |
| DULANY ENTERPRISES, INC. | 19803 HAMILTON AVE | TORRANCE CA  90502-1341 | |
| Dulin Dorothy | 2600 S Parker Rd Ste 272 | Aurora, CO 80014-1613 | |
| Dun Rite Mortgage Services Inc | 1812 Army Trail Road | Hanover Park, IL 60103 | |
| DUNCAN AVIATION | P.O. BOX 3066 | OMAHA, NE 68103-0066 | |
| dune MCKAY | 504 via gorrion | PALOS VERDES ESTATES, CA 90274 | |
| Dunes Mortgage | 4612 Oleander Dr. Ste. 102 | Myrtle Beach, SC 29577 | |
| DUNG LE | 5904 DWIGHT STREET | SAN DIEGO, CA 92106 | |
| DUNG NGOC VU | 17321 FLAME TREE CIRCLE | FOUNTAIN VALLEY,CA 92683 | |
| Dunham Financial Inc | 110 NEWPORT CENTER 2ND FLR | NEWPORT BEACH, CA 92660 | |
| DUNKEE FINANCIAL CORPORATION | 4448 EAGLE ROCK BLVD SUITE E | LOS ANGELES, CA 90041 | |
| DUNNINGTON ROWE INC | 11217 WRIGHT CIRCLE STE A | OMAHA, NE 68144 | |
| Duong Nguyen, Inc. | 3416 Timber Brook Dr | Plano, TX 75074 | |
| DuPage Mortgage Corporation | 710 E. Ogden Ave.  Suite 545 | Naperville, IL 60563 | |
| Duran Gomez | 6281 S Vista Del Oes Te | Tucson, AZ 85746 | |
| DURAN MORTGAGE CORPORATION | 1368 SOUTH MILITARY TRAIL STE N | WEST PALM BEACH, FL 33415 | |
| DURHAM COUNTY REGISTER OF DEEDS | 200 E. MAIN ST. | DURHAM, NC 27702 | |
| DUSSAULT APPRAISAL SERVICES | 51B COURT STREET | PLYMOUTH, MA 02360 | |
| Dusten L Schiefert | 15292 80th Place N | Maple Grove, MN 55311 | |
| Dustin Andrew Andersen | 4441 N Alicia Ave | Tucson, AZ 85705 | |
| Dustin D Spencer | 94-218 Haea Place | Waipahu, HI 96797 | |
| DUSTIN J. DENTE AS ATTORNEY | ONE CROSS ISLAND PLAZA STE. 203 C | ROSEDALE,NY 114422 | |
| Dustin Moffat | 9105 E Lehigh #111 | Denver, CO 80237 | |
| DUSTIN MOFFAT | 9105 E LEHIGH #111 | DENVER, CO 80237 | |
| Dustin P Stoltz | 2442 S Krameria St | Denver, CO 80222 | |
| Dustin Scott Davis | 6450 N. Mitre Avenue | Fresno, CA 93722 | |
| Dustin Shane Rodosta | 14557 N 153 Drive | Surprise, AZ 85379 | |

| | | |
|---|---|---|
| DUTCHESS COUNTY CLERKS OFFICE | 22 MARKET STREET | POUGHKEEPSIE, NY 12601 |
| DUVAL COUNTY CLERK OF THE CIRCUIT | 330 E BAY ST ROOM 103 | JACKSONVILLE, FL 32202 |
| Duval Street Financial Group | 8660 College parkway Ste 300 | Fort Myers, FL 33919 |
| DUVALL MORTGAGE CORP. | 7500 E. MCDONALD DR SUITE300A | SCOTTSDALE, AZ 85250 |
| Duy Khac Vo | 11909 W Cow Path | Austin, TX 78727 |
| DWAIN LISH | 3635 CARVEACRE ROAD | ALPINE, CA 91901 |
| Dwayne Antwine | 2508 NW 112TH | OKLAHOMA CITY, OK 73120 |
| DWAYNE HAMILTON | 17516 PRONDALL COURT | CARSON, CA 90746 |
| Dwayne S Story | 1531 S Noyes | Visalia, CA 93277 |
| Dwight E Norris | 16531 Bolsa Chica St # 306 | Huntington Beach, CA 92649 |
| DWM Lending | 10036 Mackay Dr | Littleton, CO 80130 |
| DWS Mortgage LLC | 4315 Albany Post Road | Hyde Park, NY 12538 |
| Dyan L McGlocklin | 10130 E. Paseo San Rosendo | Tucson, AZ 85747 |
| DYBN Financial Corporation | 2720 N Harbor City Blvd | Melbourne, FL 32935 |
| Dylan L James | 5616 E Desert Vista Trail | Cave Creek, AZ 85331 |
| DYNA-BRITE LIGHTING OF TUCSON | 2021 BASSETT AVENUE | EL PASO, TX 79901 |
| DYNA-BRITE LIGHTING OF TUCSON | 2021 BASSETT AVENUE | EL PASO, TX 79901 |
| DYNAMEX | 2100 OLD HIGHWAY 8 | NEW BRIGHTON, MN 55112 |
| Dynamic Capital Mortgage Inc. | 1371 Beacon Street  Ste. 301 | Brookline, MA 2446 |
| Dynamic Capital Mortgage, Inc. | 1371 Beacon St Ste 301 | Brookline, MA 02446 |
| Dynamic Funders Group Incorporated | 750 TERRADO PLAZA STE 110 | COVINA, CA 91723 |
| Dynamic Funding Inc | 51 Buck road | Huntington Valley, PA 19006 |
| Dynamic Investments Concepts Inc | 187 W Orangethorpe Ave Ste 101 | Placentia, CA 92870 |
| Dynamic Mortgage Bankers Ltd | 1025 Old Country Road Suite 304 | Westbury, NY 11590 |
| Dynamic Mortgage Solutions Inc | 215 S Vernon Ave | Kissimmee, FL 34741 |
| DYNAMICS MORTGAGE AND REALTY INC | 28441 RANCHO CALIFORNIA RD STE 105 | TEMECULA, CA 92590 |
| Dynasty Diversified Inc | 100 N Santa Anita Ave | Arcadia, CA 91006 |
| Dynasty Financial Group | 9191 Garland Road Suite 634 | Dallas, TX 75218 |
| Dynasty Financial Group Inc | 2424 S E BRISTOL ST | NEWPORT BEACH, CA 92660 |
| Dynasty Mortgage | 2633 E. Indian School Road #370 | Phoenix, AZ 85016 |
| Dynasty Mortgage Inc | 641 49th St N | St Petersburg, FL 33710 |
| DynaVenture Mortgage LLC | 19050 INDUSTRIAL BLVD NW STE 5 | ELK RIVER MN  55330-2497 |
| E & G FINANCIAL SERVICES, INC. | 1200 ROUTE 46W SUITE 201 | PARSIPPANY, NJ 7504 |
| E & L JANITORIAL SERVICES | 4431 NORTH CALLE LLANURA | TUCSON, AZ 85745 |
| E & L JANITORIAL SERVICES | 4431 NORTH CALLE LLANURA | TUCSON, AZ 85745 |
| E & S SHOP LLC | P O BOX 7073 | APPLETON, WI 54912 |
| E & S SHOP LLC | P O BOX 7073 | APPLETON, WI 54912 |
| E 3 Mortgage Lenders Inc | 1802 N University Dr Suite 300 | Plantation, FL 33322 |
| E 3 Mortgage Lenders Inc | 1802 N. University Drive Suite 200 | Plantation, FL 33322 |
| E And C Nationwide Mortgage Corp | 305 S Andrews Ave Ste 209 | Ft Lauderdale, FL 33301 |
| E AND E TRADEMARK MORTGAGE LLC | 203 ROMANCOKE RD STE 50 | STEVENSVILLE, MD 21666 |
| E Approve Mortgage Corp | 5037 A Backlick Road | Annandale, VA 22003 |
| E B Investments | PO Box 1712 | PALM SPRINGS, CA 92263 |
| E F Funding llc | 8031 Democracy Court | Spring, TX 77379 |
| E F G Mortgage Corporation | 23240 Lyons Ave | Newhall, CA 91321 |
| E I C ELITE ENTERPRISE CORP | PO Box 1502 | Oxnard, CA 93032 |
| E J Mortgage Inc | 3752 ELIZABETH ST STE B | Riverside, CA 92506 |
| E LOPEZ AND ASSOCIATIONS INC | 2172 MOUNT ERRIGAL LANE | LINCOLN, CA 95648 |
| E Mortgage Direct Inc | 16815 Royal Crest Suite 100 | Houston, TX 77058 |
| E MORTGAGE INC. | 7522 E. MCDONALD DR. SUITE C | SCOTTSDALE, AZ 85250 |
| E MORTGAGE SOLUTIONS | 4319 OLD MILFORD MILL RD | PIKESVILLE, MD 21208 |
| E Mortgage-Loan.com, Inc. | 8141 E. 2nd St. Ste 208 | Downey, CA 90241 |
| E REAL ESTATE AND LOANS INC | 1401 E CHARLESTON BLVD | LAS VEGAS, NV 89104 |
| E T Financial Services Inc | 2400 Camino Ramon Suite 136 | San Ramon, CA 94583 |
| E Value Mortgage Loan and Investments, In | 25018 US Highway 19 N | Clearwater, FL 33763 |
| E Z Financial Services Inc | 6535 W Cermak Road | Berwyn, IL 60804 |
| E Z MORTGAGE SOLUTIONS INC | 1115 S ASPEN | BROKEN ARROW, OK 74012 |
| E. Cusumano | 10675 N. Minnewawa Avenue | Clovis, CA 93619 |
| E. Mori Realty Inc. | 23900 HAWTHORNE BLVD. SUITE 130 | Torrance, CA 90505 |
| E.B. Investments | 555 S. Sunrise Way STE 214 | Palm Springs, CA 92264 |
| E.I.C. MORTGAGE SERVICES | 201 JUAREZ | LAREDO, TX 78040 |
| E3 FINANCE LLC | 2950 W CYPRESS CREEK RD STE 205B | FT LAUDERDALE, FL 33309 |
| EAGAR ORTIZ | 3055 Santa Ana Street | SOUTH GATE,CA 90280 |
| EAGLE 1 MORTGAGE, LLC | 811 MICHAEL'S DRIVE STE 201 | SANTA FE, NM 87505 |
| EAGLE 2000, INC. | 41689 ENTERPRISE CIRCLE NO.. STE 118 | TEMECULA, CA 92591 |
| Eagle Bank and Trust Company of Missouri | 3944 Vogel Road | Arnold, MO 63010 |
| Eagle Equity Mortgage | 231 East Pearl St | Butler, PA 16001 |
| Eagle Eye Mortgage Inc | 310 Carriage Chase | Fayetteville, GA 30214 |

| | | |
|---|---|---|
| Eagle Home Financing Inc | 202 W LINCOLN AVE STE K | ORANGE, CA 92865 |
| Eagle Home Loans And Realty Inc | P O BOX 661808 | Sacramento, CA 95866 |
| EAGLE HOME LOANS INC | 5940 FOREST HILL BL | WEST PALM BEACH, FL 33415 |
| EAGLE HOME LOANS, INC | 3710 NORTH KEDZIE | CHICAGO, IL 60618 |
| Eagle Mortgage And Consultants Inc | 1955 Bernice Road Suite 1NW | Lansing, IL 60438 |
| Eagle Mortgage Associates Inc. | 345 Regis Ave | Pittsburgh, PA 15236 |
| EAGLE MORTGAGE CO Inc | 5345 COMMERCE Drive | CROWN POINT, IN 46307 |
| EAGLE MORTGAGE GROUP OF OHIO LT | 7851 FREEWAY CIRCLE | MIDDLEBURG HEIGHTS, OH 44130 |
| Eagle Mortgage Services, Inc. | 730 Peters Creek Parkway Ste. 104 | Winston Salem, NC 27103 |
| Eagle Mortgage, Inc | 2469 E FORT UNION BLVD STE 214 | Salt Lake City, UT 84121 |
| Eagle Mountain Financial Services LLC | 10026 S MINGO RD STE C | Tulsa, OK 74133 |
| Eagle Nationwide Mortgage Company | 3 Dickenson Drive Ste 200 | Chadds Ford, PA 19317 |
| Eagle One MORTGAGE FW INVESTMENT | 17190 Royal Palm Blvd Bldg H Ste 2 | Weston, FL 33326 |
| EAGLE RIVER MORTGAGE INC | 439 E SHORE DR STE 120 | Eagle, ID 83616 |
| Eagle Rock Capital Inc | 2118 Colorado Blvd | Eagle Rock, CA 90041 |
| Eaglebrook Mortgage LLC | 9322 S. US Highway 1 | Port St Lucie, FL 34952 |
| Eagles Funding Incorporated | 235 Colbert Street | Taneytown, MD 21787 |
| EAGLES NEST MORTGAGE, LLC | 1071 DUN MOVIN LN | KALISPELL, MT 59901 |
| EAGLEWOOD MORTGAGE LLC | 1020 THEATER DR SUITE 203 | PRINCE FREDERICK, MD 20678 |
| EAMONN O'DONOVAN | 23752 SAINT ELENA | MISSION VIEJO, CA 92692 |
| EAPPRAISEIT, LLC | P.O BOX 848550 | DALLAS, TX 75284-8550 |
| EARL CASIL | 201 MERCHANT STREET, #1950 | HONOLULU, HI 96813 |
| EARL LYONS | 12197 TUSCOLA | MORENO VALLEY, CA 92557 |
| Earl R Casil | 99-576 Pohue St | Aiea, HI 96701 |
| EARL STRELLA | 43005 NORTHLAKE OVERLOOK TERRACE | LEESBURG, VA 20176 |
| EARLE  OUSLEY | 8820 ARROWHEAD LAKE RD | HESPERIA, CA 92345 |
| EARLE SHOFSTALL II | 1005 WEST GLADSTONE STREET | SAN DIMAS, CA 91773 |
| earle SHOFSTALL, II | 1005 w gladstone st | SAN DIMAS, CA 91773 |
| earlene MADDOX | 1204 s acacia ave | COMPTON, CA 90220 |
| EARM, LLC | 4415 Chestnut Street  Ste. 202B | Philadelphia, PA 19104 |
| EARNEST LENDING LLC | 1535 N MAITLAND AVE | MAITLAND, FL 32751 |
| Earnest Mortgage Associates Inc | PO BOX 12742 | SAINT PETERSBURG, FL 33733 |
| EARNEST TURNAGE | 3529 WEBSTER AVENUE | MOORE, OK 73160 |
| Earnest U Hopper Jr | 10733 Tara Lane | Hampton, GA 30228 |
| EARTH MORTGAGE LP | 2245 Keller Way | Carrollton, TX 75006 |
| EARTHLINK INC #23194728 | PO BOX 6452 | CAROL STREAM, IL 60197-6452 |
| EARTHLINK, INC. #3337845 | PO BOX 6452 | CAROL STREAM, IL  60197-6452 |
| Eas Communications Inc | 9111 Katy Freeway Suite 310 | Houston, TX 77024 |
| East Coast Capital Corp | 6901 Jricho Turnpike Suite 212 | Syosset, NY 11791 |
| East Coast Equity & Investment,  LLC | 243 Church Street | Pembroke, MA 2359 |
| East Coast Equity Funding Mortgage Corp | 6340 SW 163 Pl | Miami, FL 33193-1428 |
| East Coast Equity LLC | 7520 NW 5th Street Ste 100 | Plantation, FL 33317 |
| East Coast Financial Services LLC | 500 East Main St suite 312 | Branford, CT 6405 |
| East Coast Flag & Banner Co Inc | 3070 BRISTOL PIKE STE 117 | BENSALEM, PA 19020 |
| East Coast Lending LLC | 1525 North Park Dr Ste 101 | Weston, FL 33326 |
| EAST COAST MORTGAGE AND FINANCI | 301 W ATLANTIC AVE STE 0-6 | DELRAY BEACH, FL 33444 |
| East Coast Mortgage Corporation | 110 Fairview Ave. | Verona, NJ 7044 |
| East Coast Mortgage Corporation | 9981 SW 40 Street | Miami, FL 33165 |
| East Coast Mortgage Place LLC | 1609 North Wickham Rd Suite A | Melbourne, FL 32935 |
| EAST CYPRESS AVE INC. | 1551 E. CYPRESS AVE Suite C | REDDING, CA 96002 |
| East Gate Funding, LLC | 478 Reservoir Avenue | Cranston, RI 2910 |
| EAST LAKE LENDING INC | 3442 EAST LAKE ROAD STE 302 | PALM HARBOR, FL 34685 |
| East Lake Mortgage | 120 East State Street STE 101 | Oldsmar, FL 34677 |
| East Point Marketing Company LLC | 134 Vine Street NW | Atlanta, GA 30314 |
| EAST SHORE MORTGAGE, LLC | 64 WALL STREET | MADISON, CT 6443 |
| EAST TRUST MORTGAGE CORP | PO BOX 579 | BUNNELL, FL 32110 |
| EAST VALLEY COMMUNITY BANK | 1940 N. ALMA SCHOOL ROAD | CHANDLER, AZ 85224 |
| East Valley Mortgage LLC | 2222 S Dobson Rd Bldg 11 Ste 1102 | Mesa, AZ 85202 |
| EAST WEST MORTGAGE COMPANY INC | 1604 SPRING HILL ROAD | MCLEAN, VA 22182 |
| East West Mortgage Company Inc | 57 East Main Street | Westboro, MA 1581 |
| Eastchester Mortgage Corporation | 1403 Eastchester Dr Suite 102 | High Point, NC 27265 |
| EASTCOAST FINANCIAL CORP | PO Box 1793 | Jupiter, FL 33468-1793 |
| Eastern Equity Corporation | 500 Jericho Turnpike | Mineola, NY 11501 |
| Eastern Equity Inc | 3279 W Liberty Ave | Pittsburgh, PA 15216 |
| EASTERN FINANCIAL HOME LOANS COR | 18300 NW 62ND AVENUE SUITE 330 | MIAMI, FL 33015 |
| Eastern Financial Home Loans, Inc. | 18300 NW 62 Ave Suite 330 | Miami, FL 33015 |
| Eastern Financial Inc | 2800 S River Road Suite 375 | Des Plaines, IL 60018 |
| Eastern Financial Mortgage Corporation | 90 ALMERIA AVENUE SUITE 204 | CORAL GABLES, FL 33134 |

| | | | |
|---|---|---|---|
| EASTERN FLORAL & GIFT | 2836 BROADMOOR AVE SE | GRAND RAPIDS, MI 49512-1892 | |
| EASTERN FLORAL & GIFT | 2836 BROADMOOR AVE SE | GRAND RAPIDS, MI 49512-1892 | |
| Eastern Home Mortgage Inc | 923 Oakfield Drive | Brandon, FL 33511 | |
| Eastern Minnesota Mortgage, LLC | 19014 Mallard Rd | Hinckley, MN 55037 | |
| Eastern Oklahoma Mortgage Company, Inc. | 415 W. Broadway | Muskogee, OK 74401 | |
| Eastlake Mortgage, Inc. | 1633 E. Lake Sammamish Pl. SE | Sammamish, WA 98075 | |
| EASTMAN FINANCIAL SERVICES INC | 9066 NEWCASTLE CIRCLE | SANDY, UT 84093 | |
| Eastown Mortgage Inc | 838 CHERRY ST SE | Grand Rapids, MI 49506 | |
| EASTVALE MORTGAGE CORPORATION | 7184 ELDERBERRY AVENUE | CORONA, CA 92880 | |
| EASY AND RIGHT MORTGAGE CORP | 2721 SW 137 AVE SUITE 106 | MIAMI, FL 33175 | |
| EASY IT SOLUTIONS, LLC | 103 CAMELLIA DRIVE, SUITE A | CHARLOTTESVILLE, VA 22903 | |
| EASY IT SOLUTIONS, LLC | 103 CAMELLIA DRIVE Suite A | CHARLOTTESVILLE, VA 22903 | |
| Easy Mortgage Inc | 30 W Jefferson St Second Floor | Naperville, IL 60540 | |
| Easy Mortgage Inc | 2454 Mill St Suite 2 | Aliquippa, PA 15001 | |
| Easy Mortgage, Inc. | 13748 Nevada Circle | Savage, MN 55378 | |
| EASY STREET MORTGAGE CORPORATI | 2110 Copley Rd. Unit B | Copley, OH 44320 | |
| EASYFIND MORTGAGE CORP | 2711 SW 137TH AVE STE 89 | MIAMI, FL 33175 | |
| EATEL | P.O. BOX 60082 | NEW ORLEANS, LA 70160-0082 | |
| EB Mortgage Corp | 16134 Nordhoff Street No E | North Hills, CA 91343 | |
| EBERT APPRAISAL SERVICE INC | P.O. BOX 388 | BRECKENRIDGE, CO 80424 | |
| EBERT APPRAISALS INC. | 878 POMPTON AVENUE SUITE B2 | CEDAR GROVE, NJ 07009 | |
| EBLIN G MALDONADO | 3590 CENTRAL AVE STE 206 | RIVERSIDE, CA 92506 | |
| Ebrahim/Mahin KHALILIAN | 458 S. Holt Ave. | LOS ANGELES, CA 90048 | |
| EBS Mortgage LLC | Timber Ridge Off Prk 4645 Timber Ridge Dr Ste 205 | Douglasville, GA 30133 | |
| EC Mortgage Corp | 7051 W Commercial Blvd 3 B | Tamarac, FL 33319 | |
| EC Mortgage Inc | 4500 High Howell Rd 20 Suite 370 | Tucker, GA 30084 | |
| Echelon Home Loans Inc | 1301 Shiloh Road Ste 1120 | Kennesaw, GA 30144 | |
| ECHO REALTY | 3557 Valleyview S | Las Vegas, NV 89103 | |
| ECI FINANCIAL CORPoration | 127 N MADISON AVE STE 208 | PASADENA CA 91101-1715 | |
| Ecity Mortgage LLC | 550 Post Oak Suite 420 | Houston, TX 77027 | |
| ECKLUND & ASSOCIATES | P.O. BOX 1970 | PALATINE, IL 60078 | |
| ECM Mortgage Corp. | 5810 E SKELLY DR STE 620 | Tulsa, OK 74135 | |
| Economy Mortgage Inc | 1640 Powers Ferry Road Building 14 Suite 200 | Marietta, GA 30067 | |
| ED MOLINA | 28107 SUNWOOD PLACE | MENIFEE, CA 92584 | |
| ED BILBY | 56625 JAVA DRIVE | YUCCA VALLEY, CA 92284 | |
| ED F WALLACE JR. | 2625 PRESTON RIDGE LANE | DACULA, GA 30019 | |
| ED HLAVAC | 612 W LAS PALMAS DRIVE | FULLERTON, CA 92835 | |
| EDA Mortgage Company Inc | 23024 SANDALFOOT PLAZA DRIVE | BOCA RATON, FL 33428 | |
| EDA Mortgage Solutions, Inc. | 8400 E. Prentice Pl. Suite 804 | Greenwood Village, CO 80111 | |
| EDC Corporation | South Gate Plaza 356 E Pettit Avenue | Fort Wayne, IN 46806 | |
| EDDIE ESTRADA | 1005 E. MERCED AVE | WEST COVINA, CA 91790 | |
| Eddie Jasso | 4140 N Central #2007 | Phoenix, AZ 85012 | |
| Eddie MUNOZ | 1363 S. Park Ave. #B | POMONA, CA 91766 | |
| EDDIE NIXON | 4800 CHURCHILL DOWNS CT | BAKERSFIELD, CA 93312 | |
| Eddie R James | 4920 North Eco Circle | Phoenix, AZ 85037 | |
| EDDIE ROMERO | 977 Flamingo Ave | BRAWLEY,CA 92227 | |
| EDDIE SANTAMARIA | 1422 SKWAY LANE | POMONA, CA 91768 | |
| EDDIE SMITH, II | 5881 GREYCOURT AVE | SAN DIEGO, CA 92114 | |
| EDDIE TROOP | 4240 PHILADELPHIA STREET | CHINO,CA 91710 | |
| EDDIE WALKER | 12063 RACKET CT | MORENO VALLEY, CA 92557 | |
| Edelman Mortgage Services LLC | 4000 Legato Road 9th Floor | Fairfax, VA 22033 | |
| EDENS AND WHITE MORTGAGE INC | 2221 BULL STREET | COLUMBIA, SC 29201 | |
| EDGAR CERRILLO | 712 PARK SHADOW CT #38 | BALDWIN PARK, CA 91706 | |
| EDGAR FLORES | 15535 NISQUALLI RD | VICTORVILLE, CA 92392 | |
| EDGAR LOPEZ | 1706 ROSCOE BLVD | LOS ANGELES, CA 91325 | |
| EDGAR MORALES | 11303 FARNDON | SOUTH EL MONTE, CA 91733 | |
| Edgar SOTO | 4925 York Boulevard | LOS ANGELES, CA 90042 | |
| EDGAR VELASQUEZ | 5629 N LOUISE | SAN BERNARDINO, CA 92407 | |
| EDGAR ZAMORA | 2714 PARKSIDE DR | ONTARIO, CA 91761 | |
| EDGE FINANCIAL COMPANY INC | 9780 SW SHADY LN STE 100 | TIGARD, OR 97223 | |
| Edgefield Financial | 1500 Adams Ave | Costa Mesa, CA 92626 | |
| EDGEMONT MORTGAGE LLC | 4783 SO 3145 W | TAYLORSVILLE, UT 84118 | |
| EDGEWOOD BROKERAGE LLC | S83 W20607 Janesville Rd Ste #21 | Muskego, WI 53150 | |
| EDGEWOOD FINANCIAL | 10 SKYLARK DRIVE SUITE 80 | LARKSPUR, CA 94939 | |
| EDI APPRAISALS, INC. | P.O. BOX 7051 | SPRING, TX 77387 | |
| EDIBLE ARRANGEMENTS- RALEIGH | 6675 FALLS OF NEUSE RD. SUITE 017 | RALEIGH, NC 27615 | |
| Edison Home Mortgage LLC | 6037 Frantz Rd Suite 105 | Dublin, OH 43017 | |

| | | |
|---|---|---|
| Edith Elizabeth Birdwell | 45202 Nakului St | Kaneohe, HI 96744 |
| EDITH MEDINA | 3885-87 MAIN AVE | BALDWIN PARK, CA 91706 |
| Edith Morgan Venit | 13915 Marianna Dr | Rockville, MD 20853 |
| Edith Valenzuela Guzman | 2616 Medinah Ct. | Modesto, CA 95365 |
| EDITHA MCKENZIE | 6412 CMTO LISTO | SAN DIEGO, CA 92111 |
| Edmond Donte James | 1795 N Fry Road Ste 223 | Katy, TX 77449 |
| edmond TROULLIER | 1386 n azusa ave | AZUSA, CA 91702 |
| Edna A Barnes | 3306 Packsaddle | Horseshoe Bay, TX 78657 |
| Edna C Olea | 1067 Cirulo Golondrina | Rio Rico, AZ 85648 |
| EDNA JORGENSEN | 445 S YUCCA ST | OXNARD, CA 93030 |
| EDNA NINO | 31025 WHISPERING PALMS | CATHEDRAL CITY, CA 92234 |
| EDNA ORNELAS | 1052 1/2 HARDING AVE | SAN FERNANDO, CA 91340 |
| EDNA VALLEY CAPITAL, INC. | 6090 WHITE OAK LANE | SAN LUIS OBISPO, CA 93401 |
| EDNA VALLEY CAPITAL, INC. | 6090 WHITE OAK LANE | SAN LUIS OBISPO, CA 93401 |
| EDSCO MORTGAGE & INVESTMENTS | 2020 E. 11TH STREET Suite 101 PO BOX 3197 | CHEYENNE, WY 82001 |
| Edsel C Horowitz | 1027 N Greer Avenue | Covina, CA 91724 |
| EDUARDO  GUTIERREZ | 715 E. 6th STREET | ONTARIO, CA 91764 |
| EDUARDO  NASTOR | 1201 CLUB DRIVE | RICHMOND, CA 94803 |
| EDUARDO  PEREZ | 15560 COLT AVENUE | FONTANA, CA 92337 |
| EDUARDO  QUEZADA | 15222 SHADYBEND DR #49 | HACIENDA HEIGHTS, CA 91745 |
| EDUARDO  RAZO | 414 CLINTWOOD AVENUE | LA PUENTE, CA 91744 |
| EDUARDO  TORRES | 24613 FERNDELL STREET | MORENO VALLEY, CA 92553 |
| EDUARDO & PATRICIA CALDERON | 524 E CHERRY AVE | MONROVIA, CA 91016 |
| EDUARDO CASTRO T. | 2034 NORTH BUENA VISTA ST | BURBANK, CA 91504 |
| EDUARDO COQUELET | 1921 CUTTY BAY CT | OLDSMAR, FL  34677 |
| EDUARDO DELGADO | 2430 EL DORADO DRIVE | OXNARD, CA 93033 |
| Eduardo G Coquelet | 1921 Cutty Bay Court | Oldmars, FL 34677 |
| Eduardo Gonzalez | 7721 N 61st Avenue | Glendale, AZ 85301 |
| EDUARDO ISLAO | 111 KANIAHE PLACE | WAHIAWA, HI 96786 |
| EDUARDO LACSA | 2248 POIPU WAY | SAN DIEGO, CA 92154 |
| EDUARDO MABALOT | 11932 BLYTHE ST | LOS ANGELES, CA 91608 |
| EDUARDO PENA | 339 CYPRESS ST | BAKERSFIELD, CA 93304 |
| Eduardo Rocha | 9161 Sierra Ave Ste 203A | Fontana, CA 92335 |
| EDUARDO SANCHEZ | 11216 ADRIATIC PL | SAN DIEGO, CA 92126 |
| EDVA Realty Services Inc | 18607 VENTURA BLVD STE 314 | TARZANA, CA 91356 |
| EDWARD  REISBECK, JR. | 2711 RUNNING IRON ST | KINGMAN, AZ 85401-7230 |
| EDWARD  SCHARA | 21917 ESAWS AVE. | APPLE VALLEY, CA 92307 |
| EDWARD  SIBBY | 415 STONEY POINT WAY #112 | OCEANSIDE, CA 92054 |
| Edward A Bonds | 1536 Coachway Lane | Hazelwood, MO 63042 |
| EDWARD BREEN | 721 SONORA RD | RIO RANCHO, NM 87124 |
| Edward Charles Darrow | 605 Bruyn Turnpike | Wallkill, NY 12589 |
| EDWARD CRADDOCK | 2838 N TYNDALL AVE | TUCSON, AZ 85711 |
| Edward Daryl Hlavac | 612 W. Las Palmas Dr | Fullerton, CA 92835 |
| EDWARD E. KING | 18 ALAMEDA PARK CIRCLE | CHICO, CA 95928 |
| Edward EDERAINE | 105 Sharon Place | PAMONA, CA 91767 |
| Edward F Lopez | 7821 W Edgridge Ct | Tucson, AZ 85743 |
| EDWARD FERNANDEZ | 2022 e linfield ave | GLENDORA, CA 91740 |
| Edward Franklin Wallace Jr | 2625 Preston Ridge Lane | Dacula, GA 30019 |
| EDWARD GEORGE JR. | 695 Butte Ave | BIG BEAR LAKE ,CA 92314 |
| Edward H Stelle | 13631 Nichols Dr | Clarksville, MD 21029 |
| Edward Hector Almada | 4961 E North Regency Circle | Tucson, AZ 85711 |
| Edward Irwin Frankel | 2621 Via Valdes | Palosverdeestates, CA 90274 |
| Edward J Gordon | 1 Country Lane | Hopewell Junction, NY 12533 |
| EDWARD J SPATOLA | 4301 E. 2ND STE # 2-G | LONG BEACH, CA 90803 |
| EDWARD J. LOPEZ | 4206 VIA SAN LUIS | RIVERSIDE, CA 92504 |
| EDWARD J. LOPEZ | 3992 ELMWOOD COURT | RIVERSIDE, CA 92506 |
| EDWARD JONES | 201 PROGRESS PARKWAY | MARYLAND HEIGHTS, MO 63043-3042 |
| EDWARD JONES | 700 MERRYVILLE CENTER DRIVE | SAINT LOUIS, MO 63141 |
| Edward K Townsend | 25  Saddlebrook Ct | Middle Island, NY 11953 |
| EDWARD LABOWITZ | 19767 ANADALE DR | LOS ANGELES, CA 91356 |
| Edward Lee Rose | 2217 Hollister #107 | Houston, TX 77080 |
| Edward LEGASPI | 1025 Fuchsia Avenue | SAN DIEGO, CA 92154 |
| EDWARD LISTANDER | 675 SKYVIEW ST. | EL CAJON, CA 92020 |
| EDWARD LUBOFF | 1851 LAKE ST | GLENDALE, CA 91201 |
| EDWARD MADIGAN | 5528 Glenbrook Drive | OAKLAND, CA 94618 |
| Edward Manuel Hernandez | 1743 140TH AVE | SAN LEANDRO, CA 94578 |

| | | |
|---|---|---|
| EDWARD MAZZETTI | 41855 BOREALIS DRIVE | TEMECULA, CA 92592 |
| EDWARD MCKENZIE | 13201 WICKSHIRE LANE | TUSTIN, CA 92782 |
| EDWARD MERCER | 520 SW 101 ST AVE | PLANTATION, FL 33324 |
| EDWARD MONTANEZ | 25 SPICEWOOD | ALISO VIEJO, CA 92656 |
| EDWARD MONTEZ | 7000 NORTH MOPAC, SUITE 100 | AUSTIN, TX 78731 |
| Edward Owens | 2615 E. Claire Dr. | Phoenix, AZ 85032 |
| EDWARD PAPP | 558 Rose Lane | TWIN PEAKS, CA 92317 |
| EDWARD PARKS | 2907 CHRISTMAS LANE | BAKERSFIELD, CA 93306 |
| Edward PERRY | 846 Crane Ave. | LIVERMORE, CA 94551 |
| EDWARD R RAMIREZ | 111 N MARKET ST STE 1010 | SAN JOSE, CA 95113-1118 |
| Edward R. Escajeda | 6740 S Camino De La Tierra | Tucson, AZ 85746 |
| EDWARD RAMIREZ | 872 HOMESTEAD RD | CORONA, CA 92880 |
| Edward Ray Pasimio | 600 East 8th St #1 | National City, CA 91950 |
| EDWARD REESE | 30539 GLASPELL CT. | MENIFEE, CA 92584 |
| EDWARD REESE | 30539 GLASPELL CT. | MENIFEE, CA 92584 |
| EDWARD REITZ | 3590 ROUND BOTTOM RD | CINCINNATI, OH 45244-3026 |
| EDWARD REKHTMAN | 283 DALEWOOD WAY | SAN FRANCISCO, CA 94127 |
| EDWARD RIGGS | 839 W BRAZIL ST | COMPTON, CA 90220 |
| EDWARD RITCHEY | 33975 Harvest Way | WILDOMAR, CA 92595 |
| Edward Ronald Wozny | 231 4st St | St. James, NY 11780 |
| edward ROSALES | 3956 harlene ave | BALDWIN PARK, CA 91706 |
| Edward SLUSHER | 232 Pacific Dunes Way | GUADALUPE, CA 93434 |
| edward URIBE | 1745 oakridge cr | WEST COVINA, CA 91792 |
| Edward Williams | 2323 N 81st Way | Scottsdale, AZ 85257 |
| Edward Williams Mortgage LLC | 14520 Old Katy Road Suite 117 | Houston, TX 77079 |
| EDWARD WRIGLEY | 1672 SPRINGCREEK WAY | MANTECA, CA 95337 |
| Edward Zadeh | 1110 sonora ave Suite 211 | glendale, CA 91201 |
| Edward Zeno | 2325 Cobalt Lane | Brentwood, CA 94513 |
| EDWARD ZENO | 2325 COBALT LN | BRENTWOOD, CA 94513 |
| EDWARDS APPRAISAL SERVICE | 137 DOUGLAS AVE | DUNEDIN, FL 34698 |
| EDWIN PAEZ | 20529 NISQUALLY RD | APPLE VALLEY, CA 92308 |
| Edwin Alberto Gonzales | 1035 Lake Doe Blvd | Apopka, FL 32703 |
| EDWIN BALECHA | 11025 SALFORD DRIVE | LAS VEGAS, NV 89144 |
| EDWIN HOGAN | 15357 COOL VALLEY RD. | VALLEY CENTER, CA 92082 |
| EDWIN O. ORTEZ | 31001 CARROLL AVENUE | HAYWARD, CA 94544 |
| Edwin Petrus | 4210 Gallatree Lane | Raleigh, NC 27616 |
| EDWIN SALAZAR | 7149 ARLINGTON COURT | FONTANA, CA 92336 |
| EEC | 4625 E. FORT LOWELL ROAD | TUCSON, AZ 85712 |
| EEI | MY PC PARTNERS 380 CARROLL CT Suite S | BRENTWOOD, CA 94513 |
| EEWC Inc | 2030 Tucker Industrial Road Suite 122 | Tucker, GA 30084 |
| EF FIRST FINANCIAL CORP | 14831 SW 22 TERR | MIAMI, FL 33185 |
| EF Mortgage LLC | 500 Cascade West Parkway SE | Grand Rapids, MI 49546 |
| EF Mortgage LLC | 2502 M-137 P.O. Box 69 | Interlochen, MI 49643 |
| Efast Funding LLC | 9430 Research Bldg 2 suite 300 | Austin, TX 78759 |
| EFAST FUNDING LLC | 5450 Northwest Central Drive Suite 220 | Houston, TX 77092 |
| EFAX CORPORATE # 9896 | C/O J2 GLOBAL COMMUNICATIONS INC. PO BOX 51 | LOS ANGELES, CA 90051-6173 |
| EFAX CORPORATE #2394 | C/O J2 GLOBAL COMM INC. PO BOX 51873 | LOS ANGELES, CA  90051-6173 |
| EFFIE MESHULAM | 5259 BEEMAN AVE | NORTH HOLLYWOOD, CA 91607 |
| EFG FINANCIAL INC. | 3699 WILSHIRE BLVD NO.500 | LOS ANGELES, CA 90010 |
| EFI Capital Corp | 122-01 Liberty Avenue | Richmond Hill, NY 11419 |
| EFI Capital Corp | 400 Garden City Plaza Suite 450 | Garden City, NY 11530 |
| EFIGENIO PINEDO | 6010 VIA NARANJO | LA VERNE, CA 91750 |
| eFINANCIAL GROUP, INC | 1100N STANFORD AVE | FULLERTON, CA 92831 |
| e-Financial Services Inc | 3960 E Patrick Lane Ste 201 | Las Vegas, NV 89120 |
| EFRAIN  VELAZCO | 1080 S. MOUNTAIN #9 | ONTARIO, CA 91762 |
| EFRAIN CONTRERAS | 14049 RABBIT RD | LOS ANGELES, CA 91342 |
| Efrain GONZALEZ | 1250 Bushy Tail Trial | SAN JACINTO, CA 92583 |
| EFRAIN TAPIA | 623 EAST COLUMBIA AVE. | POMONA, CA 91767 |
| EFRAIN ZAMUDIO | 1270 APPLEWOOD AVE | LINCOLN PARK, MI 48146 |
| Efrem Levit | 2545 N Yellow Flower Trail | Tucson, AZ 85715 |
| Efrem Oneal Williams | 6518 Heron | houston, TX 77087 |
| efren GONZALEZ, JR. | 13113 17th street | CHINO, CA 91710 |
| EFREN NAVA | 2920 HILLCREST DR | LOS ANGELES, CA 90016 |
| EG Prestige Funding Inc | 104 Bay Ridge Avenue | Brooklyn, NY 11220 |
| EGBERT LOPEZ | 274 OKEHAMPTON DR | GOOSE CREEK SC  29445-6631 |
| eHomeCredit Corp | 100 Garden City Plaza Suite 500 | Garden City, NY 11530 |

| | | | |
|---|---|---|---|
| EIDON, INC. | 12330 STOWE DR | POWAY, CA 92064 | |
| EILEEN E JACOBS | P.O BOX 97956 | LAS VEGAS, NV 89193 | |
| EILEEN LUNA-FIREBAUGH | 1825 E. CHULA VISTA RD. | TUCSON, AZ  85718 | |
| Eileen Peron | 10602 Calle Del Este | Tucson, AZ 85748 | |
| EILEEN TROUTT | 804 N. MARIA AVE | REDONDO BEACH, CA 90277 | |
| Einstein Mortgage and Realty Inc | PO Box 1356 | Rancho Cucamonga, CA 91729 | |
| EIS INCORPORATED | 1040 UNIVERSITY AVE SUITE B213 | SAN DIEGO, CA 92103 | |
| EISENHARD APPRAISAL SERVICE | PO BOX 316 | CASHMERE, WA 98815 | |
| EIZEN  PUTRUS | 1938 DEODAR STREET | ONTARIO, CA 91764 | |
| EK Investment Group Inc | 6080 Center Drive 6th Fl Ste 676 | Los Angeles, CA 90045 | |
| Ekard Investments Inc | 32672 JUNIPER BERRY DR | WINCHESTER CA  92595-8658 | |
| EKATERINA  KIROVSKY | 18 VIA BELLAGIO | AMERICAN CANYON, CA 94503 | |
| El Camino Land Company Inc | 684 N First St | San Jose, CA 95112 | |
| El Centro Hispano Mortgage Corp | PO BOX 60340 | BAKERSFIELD, CA 93301 | |
| El Dorado Gold Inc | PO Box 4316 | El DOrado Hills, CA 95762 | |
| EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO ROAD | PLACERVILLE ,CA 95667 | |
| EL DORADO IRRIGATION DISTRICT | 2890 MOSQUITO ROAD | PLACERVILLE, CA 95667 | |
| EL ELYON | 5153 JACKSON DR | LA MESA, CA 91941 | |
| EL PASO COUNTY CLERK & RECORDER | P.O. BOX 2007 | COLORADO SPRINGS, CO 80901-2007 | |
| EL PASO COUNTY CLERK & RECORDER | 200 S.CASCADE AVENUE | COLORADO SPRINGS, CO 80903 | |
| EL PASO COUNTY RECORDER | 500 E. SAN ANTONIO, STE 105 | EL PASO, TX 79901 | |
| EL PASO COUNTY TREASURER | PO BOX 2018 | COLORADO SPRINGS, CO 80901-2018 | |
| EL PASO MORTGAGE CORPORATION | 6633 N. Mesa STE 103 | EL PASO, TX 79912 | |
| EL PASO NEIGHBORHOOD MORTGAGE | 10657 VIST DEL SOL STE C | EL PASO, TX 79935 | |
| EL PASO SUNSHINE MORTGAGE | 6044 GATEWAY E. SUITE 700 | EL PASO, TX 79905 | |
| EL PORTAL FINANCIAL INC | 725 N QUINCE STE 200 | ESCONDIDO, CA 92025 | |
| Elaine A. Dedurazo | 7749 E. Vancouver Pl | Tucson, AZ 85730 | |
| ELAINE CERVANTES | 242 DEL MAR AVE. | CHULA VISTA, CA 91910 | |
| Elaine D Lyons | 3536 Shoemaker Avenu E | Modesto, CA 95358 | |
| ELAINE J BAKER | 3240 N CHRISTMAS AVE | TUCSON, AZ 85716 | |
| ELAINE J BAKER | 3240 N CHRISTMAS AVE | TUCSON, AZ 85716 | |
| ELAINE MAM | 4420 MEDFORD DRIVE | MAX MEADOWS, VA 24360 | |
| ELAINE MIYASHIRO | 1915 W. 147TH ST | GARDENA, CA 90249 | |
| Elaine S Lewis | 155 Creekwood Trail | Fayetteville, GA 30214 | |
| ELB Mortgage Brokers Inc | 1240 Meadow Road 4th Floor | Northbrook, IL 60062 | |
| ELDER INSTITUTE OF MORTGAGE BANK | 321 QUAILHILL DRIVE | BROOKEVILLE, MD 20833 | |
| ELDORADO ARTESIAN SPRINGS, INC. | P.O. BOX 445 | ELDORADO SPRINGS, CO 80025-0445 | |
| ELDORADO ARTESIAN SPRINGS, INC. | P.O. BOX 445 | ELDORADO SPRINGS, CO 80025-0445 | |
| Eldorado Mortgage Investment Inc | 2300 Palm Beach Lakes Blvd Suite 101 | West Palm Beach, FL 33409 | |
| Eldridge Realty And Financial Services Inc | 10016 1/2 BASELINE RD | ALTA LOMA, CA 91707 | |
| ELEADZ | 2600 MICHELSON SUITE 200 | IRVINE, CA 92612 | |
| ELEANOR DISHAW | 33490 CALICO COURT | WILDOMAR, CA 92595 | |
| ELEANOR FRITSCHE | 3831 BOORKWOOD LANE | WISCONSIN RAPIDS, WI 54494 | |
| Eleanor Jean Fritsche | 3831 Brookwood Lane | Wisconsin Rapisd, WI 54494 | |
| ELEANOR LOPEZ | 8475 YEARLING WAY | RIVERSIDE, CA 92509 | |
| ELEANOR S GARABEDIAN | 9299 E ADAMS AVE | FOWLER, CA 93625 | |
| Eleanor Suzanne Renee Calloway | 2227 Hemingway Ln | Roswell, GA 30075 | |
| ELEAZAR RUIZ | 40866 CAVALIER DRIVE | HEMET , CA 92544 | |
| ELEAZAR TORRES | 1041 E J ST | CHULA VISTA, CA 91910 | |
| Elece Barter | 7520 S Rolling Tumbleweed Rd | Vail, AZ 85641 | |
| ELECTRIC CITY REALTY | P O BOX 753 | ANDERSON,SC 29622 | |
| ELECTRICAL INSPECTION & SERVICING | PO BOX 1910 | ROYAL OAK, MI  48068-1910 | |
| ELECTRONIC DEVISES, INC. | 201 WYANDOT STREET | DENVER, CO 80223 | |
| Electronic Mortgages Inc | 35 5th St | Petaluma, CA 94952 | |
| elena KOCHUNIAN | 5222 los caballeros way | LOS ANGELES, CA 90027 | |
| Elena Mojica | 3072 E. Chaparral St | Ontario, CA 91761 | |
| ELENA MOJICA | 3072 E CHAPARRAL STREET | ONTARIO, CA 91761 | |
| Elend Mortgage LLC | 1333 West Loop South Suite 1260 | Houston, TX 77027 | |
| ELENITA LUCERO | 20840 COMMUNITY ST #1 | LOS ANGELES, CA 91306 | |
| ELEVENTH TALENT LLC | 3820 Eclipse Ln | FORT COLLINS, CO 80528 | |
| ELI KNAAN | 10808 KLING ST | LOS ANGELES, CA 91602 | |
| ELI KNAAN | 10808 KLING ST | LOS ANGELES, CA 91602 | |
| ELI OTTO TANKSLEY | 11555 BEAMER STE 400 | HOUSTON, TX 77089 | |
| ELI TORRES | 14868 ALBA WAY | MORENO VALLEY, CA 92557 | |
| ELIAS  HERMOSILLO | 10161 ROCKINGHAM DRIVE | SACRAMENTO, CA 95827 | |
| ELIAS  TEMPLOS | 7160 MYRTLE PLACE | FONTANA, CA 92336 | |
| ELIAS BALDERRAMA | 1629 EDGE FIELD STREET | PERRIS, CA 92571 | |

| | | |
|---|---|---|
| Elias Bruno Klaich | 27281 Las Ramblas Suite 200 | Mission Viejo, CA 92691 |
| ELIAS KHALIL | 7820 FOREST HILLS COURT | NORTH RICHLAND, TX 76180 |
| ELIAS LIRA | 1119 ELIZABETH LAKE ROAD | PALMDALE, CA 93551 |
| ELIAS RAMIREZ | PO BOX 309 | SEELEY, AZ 92273 |
| Elias/Gabriela Cabral QUEZADA | 919 Newington St. | DUARTE, CA 91010 |
| Eliezer C Medel | 12800 HEACOCK ST STE A 4 | MORENO VALLEY, CA 92553 |
| ELIGIJUS KRIKSCIUNAS | 2142 E. ELECTRA LANE | PHOENIX, AZ 85024 |
| ELIJIO ESTRADA | 1339 MAPLE ST | ATWATER, CA 95301 |
| Eliot H Chartrand | 171 Park Avenue | West Springfield, MA 1089 |
| ELISA ALVAREZ | 16118 GRANDON AVENUE | SAN MARCOS, CA 92069 |
| ELISA AGUILAR | 5001 SW 17TH AVE | NAPLES, FL 34116 |
| Elisa Libretto | 924 Hempstead Turnpike | Franklin Square, NY 11010 |
| Elise Pauline Tarr | 1909 98th Pl Sw | Everett, WA 98204 |
| ELISEO MENDEZ | 1055 253rd ST UNIT A/B | LOS ANGELES (HARBOR CITY), CA 90710 |
| ELISEO ROMERO | 2075 FRONT ST | OCEANO, CA 93445 |
| eliseo ROMERO | 1879 beach st | OCEANO, CA 93455 |
| ELISIA DERILAS | 2867 HOLLOWGLEN CIR | RIALTO, CA 92376 |
| Elite Capital Consultants, Inc. | 200 Sunrise Hwy. 2nd | Rockville Center, NY 11570 |
| Elite Capital Finance Inc | 7324 Lew Wallace Dr NE | Albuquerque, NJ 87109 |
| Elite Capital LLC | 170 120th Ave NE Ste 200 | Bellevue, WA 98005 |
| Elite Choice Mortgage LLC | 770 Welford Road | Suwanee, GA 30024 |
| ELITE DESERT REALTY | 3303 S. LINDSAY ROAD #104 | GILBERT, ARIZONA 85296 |
| Elite Equity Consultants Inc | 18455 Burank Blvd #211 | Tarzana, CA 91356 |
| Elite Financial Group Inc | 425 Sunderland Road | Worcester, MA 1604 |
| ELITE FINANCIAL INVESTMENT INC. | 1211 W 22ND STREET 900 | OAKBROOK, IL 60523 |
| ELITE FINANCIAL INVESTMENTS INC | 1211 W 22ND ST STE 900 | Oak Brook, IL 60523 |
| Elite Financial Mortgage Group LLC | 0-608 Quincy St SW | Grandville, MI 49418 |
| Elite Financial Services LLC | S 30 W24784 Sunset Dr Ste B | Waukesha, WI 53186 |
| Elite Financial, Inc. | 2299 Technology Dr. Suite 150 | O'Fallon, MO 63368 |
| Elite Financing Group LLC | 1114 Lost Creek Blvd ste 220 | Austin, TX 78746 |
| ELITE FINANCING INC | 710 HIGGINS STE 104 | PARK RIDGE, IL 60068 |
| Elite Funding Corp | 6303 Ivy Lane Ste #310 | Greenbelt, MD 20770 |
| Elite Funding Corporation | 930 Centerwood | Houston, TX 77013 |
| ELITE GROUP LENDERS INC | 2721 SW 137 AVE S108 | MIAMI, FL 33115 |
| ELITE HOME EQUITY LLC | 2309 WINTERMERE POINTE DR | WINTER GARDEN, FL 34787 |
| Elite Home Loans | 5424 W. Wahalla Lane | Glendale, AZ 85308 |
| Elite Home Loans Corp | 5511 SW 8 ST SUITE 201 | CORAL GABLES, FL 33134 |
| ELITE HOME LOANS INC | 109 WESTPARK DRIVE SUITE 260 | BRENTWOOD, TN 37027 |
| Elite Home Loans Inc | 8416 E FLORENCE AVE #208 | DOWNEY, CA 90240 |
| ELITE HOME LOANS INC. | 7910 RALSTON ROAD Suite #9 | ARVADA, CO 80002 |
| Elite Home Mortgage | 9121 South Monroe Street #A | Sandy, UT 84070 |
| Elite Home Mortgage Inc | 4000 Piedmont Pkwy. Ste 404 | High Point, NC 27265 |
| Elite Investments, Inc. | 5855 JIMMY CARTER BOULEVARD STE 208 | NORCROSS, GA 30071 |
| ELITE LENDING CORP | 1489 N MILITARY TRAIL SUITE 216 | WEST PALM BEACH, FL 33409 |
| Elite Lending Group Inc | 47-050 Washington St Suite 4101 | La Quinta, CA 92253 |
| Elite Lending Group LLC | 11072 Valley Brook Circle | Highlands Ranch, CO 80130 |
| ELITE LENDING SOLUTIONS LLC | 1001 W CYPRESS CREEK RD STE 405 | FORT LAUDERDALE, FL 33309 |
| Elite Mortgage Brokers Inc | 2035 S Arlington Heights Rd Suite 102 | Arlington Heights, IL 60005 |
| Elite Mortgage Brokers, Inc. | 5313 Heather Knoll | Long Grove, IL 60047 |
| Elite Mortgage Company | 10333 harwin #168 | Houston, TX 77036 |
| Elite Mortgage Company | 1515 E Woodfield Road Suite 840 | Schaumburg, IL 60173 |
| Elite Mortgage Company, Inc | 559 S. 180th Terrace | Elkhorn, NE 68022 |
| ELITE MORTGAGE CORP. | 49136 VAN DYKE | SHELBY TOWNSHIP, MI 48317 |
| Elite Mortgage Executives Inc | 409 MONTGOMERY RD STE 165 | ALTAMONTE SPRINGS, FL 32714 |
| ELITE MORTGAGE FINANCIAL | 3809 PLAZA DR #107-300 | OCEANSIDE, CA 92056 |
| ELITE MORTGAGE FINANCING LLC | 155 Cranes Roost Blvd Ste 2050 | Altamonte Springs, FL 32701 |
| Elite Mortgage Group | 1038 ARDILLA AVE | LA PUENTE, CA 91746 |
| ELITE MORTGAGE GROUP INC | 5600 SW 135 AVE STE 102 | MIAMI, FL 33183 |
| ELITE MORTGAGE LENDING CORPORAT | 1907 E 3RD AVENUE | HIBBING, MN 55746 |
| Elite Mortgage LLC | 504 Main Street | Farmington, CT 6032 |
| Elite Mortgage LLC | 900 E. Alton Gloor STE. 7 | Brownsville, TX 78521 |
| Elite Mortgage Network Inc | 659 W Lumsden Rd | Brandon, FL 33511 |
| Elite Mortgage Service Corp | 1574 Lakeland Ave Suite 1 | Bohemia, NY 11716 |
| ELITE MORTGAGE SERVICE INC | 842 E WINDING CREEK DR Ste 100 | Eagle, ID 83616 |
| Elite Mortgage Services, Inc. | 1355 Remington Road Suite M | Schaumburg, IL 60173 |
| Elite Mortgage Solutions Inc | 572 E GREEN ST STE 205 | PASADENA, CA 91101 |
| Elite Mortgage Specialists LLC | Route 903 Unit Ste 7 | Albrightsville, PA 18210 |
| Elite Professional Mortgage & Finance, Inc. | 10006 N Dale Mabry - Ste #104 | Tampa, FL 33618 |

| | | |
|---|---|---|
| ELITE PROPERTY FINANCE CORP | 4155 SW 130 AVE SUITE 210 | MIAMI, FL 33175 |
| Elite Realty And Funding Group Inc | 1310 Tully Rd Ste 103 | San Jose, CA 95122 |
| Elite Service Co LLC | 4704 Hixson Pike | Hixson, TN 37343 |
| Elite Specialty Finance LLC | 191 Sheree Blvd | Exton, PA 19341 |
| Elite Texas Mortgage | 5629 FM 1960 West Suite 111 | Houston, TX 77069 |
| Elixir Financial, Inc. | 21935 E. Lake Pl. | Aurora, CO 80015 |
| ELIZABETH  FRANCO | 8730 FONTANA STREET | DOWNEY, CA 90241 |
| ELIZABETH  GALLER | 620 OLIVE STREET | CHICO, CA 95928 |
| ELIZABETH  GALLER | 1678 HOOKER OAK AVENUE | CHICO, CA 95926 |
| ELIZABETH  MIKIEWICZ | 24590 FAY AVENUE | MORENO VALLEY, CA 92551 |
| elizabeth  VICE | 3177 third st | BIGGS, CA 95917 |
| Elizabeth A Dugger | 1530 W. Fry #2 | Chicago, IL 60622 |
| Elizabeth Ann Bravette | 55 Lakewood Ave | Cedar Grove, NJ 07009 |
| Elizabeth Ann Lindeman | 16196 N 99th Place | Scottsdale, AZ 85260 |
| Elizabeth Ann Oliver | 633 Legends View Dr | Eureka, MO 63025 |
| Elizabeth Anne Jensen | 5819 Sky Ranch Avenue | Bakersfield, CA 93306 |
| Elizabeth Anne Leidy | 7912 E Presidio Road | Tucson, AZ 85750 |
| ELIZABETH BRAVETTE | 55 LAKEWOOD AVE | CEDAR GROVE, NJ  07009 |
| Elizabeth Burkholder | 7848 E Highview Pl | Tucson, AZ 85750 |
| Elizabeth CHERENE | 1300 Babel Lane | CONCORD, CA 94518 |
| ELIZABETH DAVIS ALEXANDER | 58140 ROBERTSON STREET | PLAQUENMINE, LA  70764 |
| Elizabeth Dehart Menezes | 471 Arsenal St Apt. M | Watertown, MA 02472 |
| Elizabeth Ellen Holsbeke | 5391 Folkstone | Troy, MI 48085 |
| Elizabeth Jane Jordan | 910 14th Avenue South | Nashville, TN 37212 |
| Elizabeth Kay Hurbanis | 8490 Green Valley Rd | Caledonia, MI 49316 |
| ELIZABETH LAM | 313 GENOA STREET, #11 | MONROVIA, CA 91016 |
| Elizabeth Lilly Waldron | 4521 N. Blazingstar Tr | Castle Rock, CO 80109 |
| Elizabeth Lynn Orozco | 2829 Indian Farm Ln NW | Albuquerque, NM 87107 |
| ELIZABETH LYNN OROZCO | 2829 INDIAN FARM LN NW | ALBUQUERQUE, NM 87107 |
| ELIZABETH MENEZES | 471 ARSENAL STREET UNIT M | WATERTOWN, MA 02472 |
| ELIZABETH MILLENA | 1084 BRUNSWCIK ST. | DALY CITY, CA 94014 |
| Elizabeth Miranda | 4008 Vista Rd Ste A 200 | Pasadena, TX 77504 |
| Elizabeth Mullen | 15519 Jessie Dr. | Colorado Springs, CO 80921 |
| Elizabeth N Swanson | 7544 124th Ave Ne | Kirkland, WA 98033 |
| ELIZABETH NICKERSON WERNER | 24 TWIN MAPLE ROAD | BOLTON, MA 01740 |
| Elizabeth Nickerson-Werner | 24 Twin Maple Rd | Bolton, MA 01740 |
| Elizabeth Ortega | 1804 S Dora Ave | Yuma, AZ 85364 |
| ELIZABETH PAGANO | 7231 ASTORIA STREET | SAN DIEGO, CA 92111 |
| Elizabeth S Wright | 1907 Lone Oak Dr | Leander, TX 78641 |
| ELIZABETH SHED | 4064 HUEFANO AVE. #259 | SAN DIEGO, CA 92117 |
| ELIZABETH STESKANIN | 601 HILLFORD AVE NORTH | COMPTON, CA 90220 |
| ELIZABETH TANAKA | 5530 DAGGETT STREET | LONG BEACH, CA 90815 |
| ELIZABETH VILLA | 1434 S. ROSS ST | SANTA ANA, CA 92707 |
| ELIZABETH WRIGHT | 1100 RED CLIFF DR. | AUSTIN, TX 78758 |
| ELIZABETHTOWN GAS #0370613371 | P O BOX 1560 | NEWARK, NJ  07101-1560 |
| ELJAY MANAGEMENT INC. | 931 HARTZ WAY STE 200 | DANVILLE CA  94526-3400 |
| Elko Mortgage, LLC | 3112 Cielo Ct. Suite C | Santa Fe, NM 87507 |
| Ellen Donohue | 619 W Redman Ave | Haddonfield, NJ 08033 |
| Ellen Elizabeth Rodney | 7025 W. Cavalier Dr. | Glendale, AZ 85303 |
| Ellen Louise Ledger | 7209 Hampshire Dr Ne | Cedar Rapids, IA 52402 |
| Ellen M Cuddeback | 6464 E Nelson Drive | Tucson, AZ 85730 |
| Ellen Marie Kelly | 1525 COUNTRYSHIRE AVE | LAKE HAVASU CITY, AZ 86403 |
| Ellen Ruth Bitticks | 8821 E Harborage Place | Tucson, AZ 85710 |
| Ellen T Loux | 425 Roberts Ave | Bellmawr, NJ 08031 |
| Ellen Thomas Nance | 2487 Bridlewood Dr Se | Smyrna, GA 30080 |
| ELLENA RODRIGUEZ | 386 PARK PLACE | BROOKLYN, NY 11238 |
| Eller Enterprises Inc. | 235 Alexander Avenue | Ames, IA 50010 |
| ELLIE MAE | P O BOX 49035 | SAN JOSE, CA  95161-9035 |
| ELLIE MAE, INC. | 4140 DUBLIN BLVD  STE 300 | DUBLIN, CA  94568 |
| Ellinger Riggs Mortgage Inc | 813 WestField Road | Noblesville, IN 46062 |
| Elliot A Willard | 800 Turnpike St Suite 203 | North Andover, MA 1845 |
| ELLIOT RESIDENTIAL APPRAISAL, INC. | 815 MADRONA BEACH RD | CAMANO ISLAND, WA 98282 |
| Elliott C Kopet | 9521 2nd Avenue Nw | Seattle, WA 98117 |
| ELLIOTT MELTZER | 2594 N RIVERSIDE | RIALTO, CA 92377 |
| Elliott/Donna MAEHL | 3508 Downing Ave. | GLENDALE, CA 91208 |
| Elliptical Inc | 1479 S BECHER RD SUITE A | LARGO, FL 33771 |

| | | |
|---|---|---|
| Ellis Crosby Smith | 707 N La Brea Ave | Inglewood, CA 90302 |
| Ellis Financial Inc | 5300 DTC Parkway Suite 360 | Greenwood Village, CO 80111 |
| Ellis Holdings | 821 Kirkland Avenue | Kirkland, WA 98033 |
| ELLSWORTH SACKS, III | 13969 COMUNA DRIVE | POWAY, CA 92064 |
| Elm Financial Services LLC | 2301 Hurstbourne Village Drive Suite 600 | Louisville, KY 40299 |
| ELM STREET LLC | 670 NORTH COMMERCIAL STREET SUITE 303 | MANCHESTER, NH 3101 |
| ELM TREE FUNDING, LLC | 43 N. MAIN STREET | WEST HARTFORD, CT 6107 |
| Elmer Resurreccion | 14111 Freeway Drive Suite 300 | Santa Fe Springs, CA 90670 |
| Elmer T Harter | 3668 S Escalante Oas Is Pl | Tucson, AZ 85730 |
| elmer WALKER | 44157 camelia st | LANCASTER, CA 93535 |
| ELMERS'S AQUARIUM, INC. | 4005 WM PENN HIGHWAY | MONROEVILLE, PA 15146 |
| ELMERS'S AQUARIUM, INC. | 4005 WM PENN HIGHWAY | MONROEVILLE, PA 15146 |
| Eloanapproval.com | 339 Rancho Sante Fe Rd | Encinitas, CA 92024 |
| ELOANS FUNDING, INC | 21250 S HAWTHORNE BLVD STE 500 | TORRANCE, CA 90503 |
| Elona Sanamyan | 713 W Sunlight Ln | Tucson, AZ 85704 |
| Elqutub Investment Inc | 6420 Richmond Ave Suite 498 | Houston, TX 77057 |
| Elsa Maria Leone | 511 So. First Ave Apt. # 404 | Arcadia, CA 91006 |
| ELSA ORTIZ | 11358 FERNWOOD AVE. | FONTANA, CA 92337 |
| Elsinore Homes, Inc. | 702 Randolph Suite A | Costa Mesa, CA 92626 |
| ELVA BASTIDA | 2003 DAIRY MART RD. #2 | SAN YSIDRO, CA 92173 |
| ELVIRA PAN | 6734 MISTY RIDGE DRIVE | RIVERSIDE, CA 92505 |
| Elvis A Saloum | 6815 W Morning Vista Dr | Peoria, AZ 85383 |
| Elwood A Chandler Jr | 8275 ROYAL OAKS DR | GRANITE BAY, CA 95746-9340 |
| EM MORTGAGE AND SERVICES INC | 2925 10TH AVE N | PALM SPRINGS, FL 33461 |
| EMAGINE LOANS INC | PO BOX 2482 | NEWPORT BEACH, CA 92659 |
| EMANUEL SANCHEZ | 902 NORTH FIG STREET #C | ESCONDIDO,CA 92026 |
| EMBARQ #650488470 | P.O. BOX 650270 | DALLAS, TX 75265-0270 |
| EMBARQ #702-564-6434-888 | PO BOX 660068 | DALLAS, TX 75266-0068 |
| EMBARQ 407-659-3950-093 | PO BOX 96064 | CHARLOTE, NC 28296-0064 |
| EMBASSY COMPANY MORTGAGE | 2207 3RD AVENUE NORTH | BIRMINGHAM, AL 35203 |
| Embassy Financial Group Inc | 4067 Hardwick St Ste 313 | Lakewood, CA 90712 |
| Embassy Investment Mortgage Corp | 614 Halstead Avenue | Mamaroneck, NY 10543 |
| Embassy Mortgage Incorporated | 605 S Main Street | Moultrie, GA 31768 |
| Embassy One Mortgage LLC | 100 E Bellevue Place Ste 27A | Chicago, IL 60611 |
| EMC Holdings LLC | 5251 DTC Parkway Suite 1100 | Greenwood Village, CO 80111 |
| EMC Mortgage Group Inc | 11022 North 28th Drive Ste 250 | Phoenix, AZ 85029 |
| EMCEE INC | 350 E 17TH ST STE 117 | COSTA MESA, CA 92627 |
| Emcore Mortgage LLC | 2255 Cumberland Pkwy SE Bldg 1200 | Atlanta, GA 30339 |
| EMEKA GODFREY OKAFOR ONWUALU | 708 E. Manchester Blvd. STE B 2 | Inglewood, 90301 |
| Emerald 2000 Group | 9149 Las Tunas Dr | Temple City, CA 91780 |
| Emerald City Lending Group, LLC | 4507 PACIFIC HWY E STE A | Fife, WA 98424 |
| Emerald City Mortgage Corporation | 16300 Christensen Road Suite 211 | Tukwila, WA 98188 |
| Emerald Financial Corporation Inc | 2694 BISHOP RANCH DR STE 202 | San Ramon, CA 94583 |
| EMERALD FINANCIAL GROUP LLC | 1325 S INTERNATIONAL PKWY SUITE 2221 | HEATHROW, FL 32746 |
| EMERALD FINANCIAL GROUP LLC | 6505 ROCKSIDE ROAD SUITE 200 | INDEPENDENCE, OH 44131 |
| Emerald Fortris Corporation | 19609 E MAPLEWOOD PL | AURORA CO 80016-3865 |
| Emerald Mortgage Corporation | 105 East Main Street | Cary, IL 60013 |
| Emerald Mortgage Group Inc | 452 Osceola Street Ste 210 | Altamonte Springs, FL 32701 |
| EMERALD MORTGAGE, INC. | 2418 HIGHWAY 72/221 E. | GREENWOOD, SC 29649 |
| EMERALD PACIFIC FINANCIAL CORP | 1801 PARKCOURT PLACE Suite F200 | SANTA ANA, CA 92701 |
| EMERALD PLANT SERVICES | 4943 BUTTERFIELD RD. | HILLSIDE, IL 60162 |
| Emerald Realty Investments, Inc. | 1880 Luy St. | Monterey Park, CA 91755 |
| Emerald Trust Mortgage Corp | 2066 NW Irving St. Stuite 1 | Portland, OR 97209 |
| EMERALD VALLEY FINANCIAL SERVICES | 8459 BALTIMORE NATIONAL PIKE STE 14 | ELLICOTT CITY, MD 21043 |
| Emerging Mortgage Inc | 6250 Westpark Drive Suite 308 | Houston, TX 77057 |
| EMERSON LENDING COMPANY INC | 179 GREAT ROAD SUITE 214 | ACTON, MA 1720 |
| EMERSON PERSONNEL GROUP, INC | 1040 KINGS HIGHWAY NORTH STE 400 | CHERRY HILL, NJ 08034 |
| Emgee Financial Group LLC | 2361 Curtis | Denver, CO 80205 |
| EMIGDIO RAMIREZ | 2609 LOS NOGALES WAY | RANCHO CUCAMONGA, CA 95670 |
| EMIL MIHET | 17132 SAN FERNANDO MISSION BLVD | LOS ANGELES, CA 91344 |
| EMILIANO ALCALA | 298 WINCHESTER LANE | IMPERIAL, CA 92251 |
| EMILIANO PENA | 11119 JERSEY AVE | NORWALK, CA 90650 |
| EMILIO GUZMAN | 26 PETAL PARK PL | SPRING TX 77382-5827 |
| EMILIO NAVARRO | 8207 CROESUS AVE | LOS ANGELES, CA 90001 |
| EMILIO SANCHEZ | 2384 LOVEJOY ST | POMONA, CA 91767 |
| Emily Ann Palmer | 336 Encinitas Blvd Ste 130 | Encinitas, CA 92024 |
| Emily B Harper | 9242 E Desert Cove Circle | Tucson, AZ 85730 |

| | | |
|---|---|---|
| Emily B Vermilyea | 3245 Via Alicante # 59 | La Jolla, CA 92037 |
| EMILY HARPER | 9242 E DESERT COVE CIRCLE | TUCSON, AZ 85730 |
| Emily Miner | 8275 East Bell Road #3191 | Scottsdale, AZ 85260 |
| Emily Negron | 2916 Elbert Way | Kissimme, FL 34758 |
| Emily S Whitaker | 1204 Shannon Lane | Edmond, OK 73034 |
| Emily Vondrak | 7341 E Sabino Vista Drive | Tucson, AZ 85750 |
| EMINENCE MORTGAGE INC | 222 S WESTMONTE DR STE 203 | ALTAMONTE SPRINGS, FL 32714 |
| Emkay Enterprises LLC | 3540 Austin Bluffs Parkway  Suite 1 | Colorado Springs, CO 80918 |
| EMM CO INC. | 2100 N. WILMONT RD #109 | TUCSON, AZ. |
| EMM CO INC. | 2100 N. WILMONT RD #109 | TUCSON, AZ. |
| Emma Lucia Heymann | 5933 S 6th Ave #8203 | Tucson, AZ 85706 |
| Emmanuel E Mefom | 308 N Riverside Ave Ste # 1 F | Rialto, CA 92376 |
| Emmanuel Eke Azubuko | 2825 Wilcrest Suite 532 | Houston, TX 77042 |
| Emmanuel Jesus Ortiz-Flores | 6715 Mission Club Blvd Apt 204 | Orlando, FL 32821 |
| EMMANUEL MORTGAGE LLC | 820 BRADLEY ST SW SUITE D | DECATUR, AL 35601 |
| EMMEG CORP | 1333 JOHNSON AVE | SAN LUIS OBISPO, CA 93401 |
| EMMITT LEWIS | 2020 Hurley Way Suite 245 | Sacramento, CA 95825 |
| E-Money Solutions Inc | 1086 E HIGHWAY 193 SUITE 104 | Layton, UT 84040 |
| EMoney.Com, LLC | 115 E. Jefferson St. Suite 405A | Syracuse, NY 13202 |
| EMORTGAGE MANAGEMENT LLC | 222 HADDON AVE SUITE 2A | Haddon Township, NJ 8108 |
| EMPIRE CAPITAL GROUP INC | 9200 BONITA BEACH RD STE 101 | BONITA SPRINGS, FL 34135 |
| EMPIRE CONSULTING | 7027 Montgomery Blvd Ste C | ALBUQUERQUE, NM 87109 |
| Empire Equity Group | 150 OBERLIN AVE | LAKEWOOD, NJ 8701 |
| EMPIRE EQUITY GROUP INC | 4141 B STREET STE 308 | ANCHORAGE, AK 99503 |
| Empire Equity Group Inc | 10115 Kincey avenue | Huntersville, NC 28078 |
| Empire Financial Services Inc | 51 Monroe Street Suite 1107 | Rockville, MD 20850 |
| Empire Home Loan Corporation | 10193 COMBIE RD STE 120 | Auburn, CA 95602 |
| Empire Home Mortgage | 600 South Miramar Ave | Indialantic, FL 32903 |
| Empire Lending Corporation | 4001 NW 97th Avenue | Miami, FL 33178 |
| Empire Lending LLC | 400 S Colorado Blvd  Ste390 | Denver, CO 80246 |
| Empire Lending, Inc. | 24743 Haverford Rd. | Spring, TX 77389 |
| Empire Mortgage And Credit Counseling | 169 Hartnell Ave Ste 200 | Redding, CA 96002 |
| Empire Mortgage and Credit Counseling | 169 HARTNELL AVE STE 200 | REDDING, CA 96002 |
| EMPIRE MORTGAGE BROKERS AND LEN | 4228 WEST 16TH AVENUE | HIALEAH, FL 33012 |
| Empire Mortgage Company Inc | 9624 Cincinnati Columbus Road Suite 202-202 A | Cincinnati, OH 45241 |
| Empire Mortgage Company Services Inc | 1215 SAFFRON CIR | CORONA CA  92879-7714 |
| Empire Mortgage Lending Group | 8525 NW 53 TERR SUITE 202 | DORAL, FL 33166 |
| Empire Mortgage Security Group LLC | 16734 TULSA STREET | GRANADA HILLS, CA 91344 |
| Empire Mortgage Security Group LLC | 1940 Harrison St.  3rd floor | Hollywood, FL 33020 |
| EMPIRE MORTGAGE SERVICES INC | 10200 N W 25TH STREET Ste A100 | Doral, FL 33172 |
| EMPIRE MORTGAGE SERVICES INC | 285 DAVIDSON AVE SUITE 503 | SOMERSET, NJ 8873 |
| Empire Mortgage Services, Inc. | 130 W. White Horse Pike | Berlin, NJ 8009 |
| Employees' Retirement System of the State | 201 Merchant Street Suite 2220 | Honolulu, HI 96813 |
| Empower Mortgage LLC | 18 Campbell Drive | Albany, NY 12205 |
| Empowered Equity Inc | 12180 Ridgecrest Road Suite 106 | Victorville, CA 92395 |
| Empowered Financial Group Inc | 6200 Gisholt Dr Ste 203 | Monona, WI 53713-4817 |
| Empowerment Home Lending Inc. | 340 Antebellum Place | Woodstock, GA 30188 |
| Empresas Castillo LLC | 3500 Oak Lawn Avenue Suite 105 | Dallas, TX 75219 |
| Empresas Castillo LLC | 3500 Oaklawn Ave Ste 105 | Dallas, TX 75219 |
| EMPYREAN FUNDING AND MANAGEMEN | 1167 SAN VINCENTE BLVD STE 206 | LOS ANGELES, CA 90049 |
| Enchantment Home Loans LLC | 2507 Carol St NE | Albuquerque, NM 87112 |
| Encompass Mortgage Solutions | 9800 Mount Pyramid Ct. | Englewood, CO 80112 |
| ENCORE LENDING, LLC. | 370 INTERLOCKEN BLVD.  #400 | BROOMFIELD, CO 80021 |
| Encore Mortgage | 678 E Thunderbird Rd | Phoenix, AZ 85022 |
| ENCORE MORTGAGE ENTERPRISES INC | 50 S BELCHER RD SUITE 119 | CLEARWATER, FL 33765 |
| Encore Mortgage Funding Inc | 2691 E Oakland Park Blvd Suite 301 | Fort Lauderdale, FL 33306 |
| Encore Mortgage Inc | 301 North 200 East  suite 3B | St George, UT 84770 |
| Encore Mortgage Solutions | 9530 MARKETPLACE ROAD STE 206 | Fort Myers, FL 33907 |
| Encore Realty & Commercial | 5580 W. Flamingo Road Suite 1051 | Las Vegas, NV 89103 |
| Endama Inc | 1590 Oakland Road Ste B212 | San Jose, CA 95131 |
| Endeavor Capital, LLC | 11861 WESTLINE INDUSTIAL DR STE 700 | St. Louis, MO 63146 |
| ENDEAVOR MUTUAL FINANCE LLC | 1599 PICADILLY DRIVE | HASLETT, MI 48840 |
| ENGLAND MORTGAGE GROUP INC | 2747 BLANDING BLVD SUITE 104 | MIDDLEBURG, FL 32068 |
| ENICA LEE | 525 S. BERENDO ST 313 | LOS ANGELES, CA 90020 |
| ENID  NEHER | 17180 Clover Road | PENN VALLEY, CA 95946 |
| ENISA ZUJIC | 7660 W. ELDORADO LN. #125-7 | LAS VEGAS,  NV 89113 |
| ENLOE ENTERPRISES INC | 235 East Warm Springs Road | Las Vegas, NV 89119 |
| ENRIQUE  RAMIREZ | 227 PARK VIEW CIRCLE | COLUSA, CA 95932 |

| | | |
|---|---|---|
| ENRIQUE BELTRAN | 236 W 83RD ST | LOS ANGELES, CA 90003 |
| ENRIQUE LOPEZ | 12827 COOKACRE ST | COMPTON, CA 90221 |
| ENRIQUE PENAGOS | 4386 CRANBERRY STREET | SAN DIEGO, CA 92154 |
| ENRIQUE ROBLES | 4012 THOMAS STREET | OCEANSIDE, CA 92056 |
| ENRIQUE SILVA | 11621 BOBOLINK LANE | MORENO VALLEY, CA 92557 |
| Enter Home Mortgage LLC | 805 Whipple St Suite D | Prescott, AZ 86301 |
| Enterprise Bank National Association | 12800 WEST CENTER ROAD | OMAHA, NE 68102 |
| ENTERPRISE FINANCIAL SERVICES LLC | 1050 FOREST AVENUE | PORTLAND, ME 4103 |
| ENTERPRISE LENDING GROUP INC | 24961 Carnoustie Ct | Bonita Springs, FL 34135 |
| Enterprise Mortgage Corporation | 900 Jorie Blvd Suite 192 | Oak Brook, IL 60521 |
| Enterprise Mortgage Inc | 1157 SE 140th Avenue | Portland, OR 97233 |
| ENTERPRISE MORTGAGE INC | 6100 Channingway Blvd.  Suite 403 | Columbus, OH 43232 |
| ENTERPRISE MORTGAGE SERVICES | 1700 W HORIZON RIDGE PKWY | HENDERSON, NV 89012 |
| ENTERPRISE RENT-A-CAR | 2130 N KOLB RD | TUCSON, AZ 85715-3845 |
| ENTERPRISE RENT-A-CAR | 1444 W AUTO DRIVE | TEMPE, AZ 85284-1015 |
| Entity Financial Group Inc. | 3024 E. Commercial Blvd. | Ft. Lauderdale, FL 33308 |
| Entrafund Home Mortgage LLC | 600 N. Hwy 190  Suite 200 | Covington, LA 70433 |
| Entrust Home Mortgage Inc | 1700 Niagara LN N Ste 300 | Plymouth, MN 55447-0000 |
| Entrust Realty & Mortgage | 6109 Stockton Blvd D1 | Sacramento, CA 95824 |
| ENVIRONMENT CONTROL | P.O. BOX 43515 | TUCSON, AZ 85733 |
| ENVIRONMENT CONTROL | P.O. BOX 43515 | TUCSON, AZ 85733 |
| ENVISION FUNDING CORPORATION | 2050 CORAL WAY STE 602 | MIAMI, FL 33145 |
| Envision Funding Corporation | 2050 Coral Way Ste 201 | Miami, FL 33145 |
| ENVISION LENDING GROUP INC | 10813 South River Front Parkway Ste 300 | South Jordan, UT 84095 |
| ENVISION LENDING LLC | 1001 TWELVE OAKS CTR DR STE 1032 | WAYZATA, MN 55391 |
| Envision Mortgage Solutions Inc | 4731 Midlothian Turnpike Suite 32 | Crestwood, IL 60445 |
| ENVISIONS INC | 6101 MOON STE 3000 | ALBUQUERQUE, NM 87111 |
| ENZLER INVESTMENT GROUP LLC | 14635 N. KIERLAND BLVD 100 | SCOTTSDALE, AZ 85254 |
| ENZLER INVESTMENT GROUP LLC | 14635 N. KIERLAND BLVD 100 | SCOTTSDALE, AZ 85254 |
| ENZO MORTGAGE GROUP INC | 400 SIBLEY ST STE 260 | ST PAUL, MN 55101 |
| EOIN  MACDONELL | 1057 YORKTOWN DRIVE | SUNNYVALE, CA 94087 |
| EPAC Mortgage L.L.C. | 16356 Taylor St. | Omaha, NE 68116 |
| EPC LLC | 3200 E. CAMELBACK RD #128 | PHOENIX, AZ 85018 |
| Ephriam Meshulam | 5259 Beeman Avenue | North Hollywood, CA 91607 |
| Epic Mortgage Company Inc | 304 Washington Street | Auburn, MA 1501 |
| Epic Mortgage Services LLC | 6233 Highway 61-67 | Imperial, MO 63052 |
| EPIFANIO AGUILAR | 14037 BAYSIDE DR | NORWALK, CA 90650 |
| EPIX FUNDING GROUP INC | 215 LITHIA PINECREST RD | BRANDON, FL 33511 |
| EPOWER INVESTMENTS INC | 933 PUUOMAO PLACE | HONOLULU, HI 96825 |
| EPT Mortgage Services | 501 Texas Ave. Suite 108 | El Paso, TX 79901 |
| EQ FINANCIAL Inc | 9 HARBOR CENTER DRIVE Ste 12 | PALM COAST, FL 32137 |
| Equal Housing Mortgage Corp | 1018 Main Street | Worcester, MA 1603 |
| Equal Mortgage Corp | 1052 Cloveleaf | St. Peters, MO 63376 |
| EQUAL MORTGAGE CORPORATION | 17515 W. NINE MILE ROAD Suite 1050 | SOUTHFIELD, MI 48075 |
| EQUIDEEN RETIREMENT AND FINANCIAI | 5433 Westheimer Ste 875 | Houston, TX 77056 |
| EquiFinancial Services, LLC | 1000 Cliff Mine Road Suite 380 | Pittsburgh, PA 15275 |
| EQUIFIRST  MORTGAGE, INC. | 3190 S. BASCOM AVE. Suite 100 | SAN JOSE, CA 95124 |
| EQUIFUND MORTGAGE GROUP | 12645 Memorial Dr Suite F2 | HOUSTON, TX 77024 |
| EquiLend Mortgage LLC | 5700 Granite Parkway Ste 480 | Plano, TX 75024 |
| Equilliance LLC | 3501 Quadrangle Blvd Ste 100 | Orlando, FL 32817-8328 |
| EQUINEST INC | 30 TECHNOLOGY DR | WARREN, NJ 7059 |
| EquiPlus Incorporated | 201 S Orange Street | Dunn, NC 28344 |
| EquiPoint Financial Network Inc | 334 Via Vera Cruz Suite 254 | San Marcos, CA 92078 |
| Equiprime Lending LLC | 360 towne center blvd ste B | Ridgeland, MS 39157 |
| Equiprime Mortgage Group Inc. | 1899 Clayton Road #110 | Concord, CA 94520 |
| EQUISTAR FINANCIAL CORPORATION | 25 SECOND ST N 3RD FLR STE 300 | ST PETERSBURG, FL 33701 |
| Equitable Financial Group of Tampa Bay | 4514 Old Saybrook Ave | Tampa, FL 33624 |
| Equitable Funding Group LLC | 8223 Grape Vine Ct NE | Albuquerque, NM 87122 |
| Equitable Lending Inc | 4141 Brownsville Rd | Pittsburgh, PA 15227 |
| Equitable Mortgage And Investments Inc | 2025 ROSE ST STE 100 | BERKELEY, CA 94709 |
| Equitable Mortgage and Investors Inc | 4161 SW 104 Ave | Miami, FL 33165 |
| Equitable Mortgage Corporation | 909 E. Republic Rd.  Suite B200 | Springfield, MO 65807 |
| Equitable Solutions Inc | 6251 N Winthrop Ave Suite 4 | Indianapolis, IN 46220 |
| EQUITEX CORPORATION | 6900 W 44TH AVE | WHEAT RIDGE, CO 80033 |
| EQUITOS HOME AND COMMERICAL MOF | 2537 S GESSNER ROAD SUITE 216 | HOUSTON, TX 77063 |
| Equity 1 Mortgage, LLC | 8080 Ward Parkway Suite 310 | Kansas City, MO 64114 |
| Equity 1st Funding Corporation | 5005 S 900 E STE 200 | Salt Lake City, UT 84117 |
| Equity 1st Mortgage Inc | 890 S Kerr Avenue Ste 210 | Wilmington, NC 28403 |

| | | | |
|---|---|---|---|
| EQUITY ADVISORS INC | 2155 DELAWARE AVE STE 250 C | SANTA CRUZ, CA 95060 | |
| Equity America Mortgage Services Inc | 340 Granite Street | Manchester, NH 3102 | |
| Equity Capital Funding Corp | P Box 2207 | Skyland, NC 28776 | |
| Equity Capital Group Inc | 610 W ASH ST STE 1610 | SAN DIEGO, CA 92101 | |
| EQUITY CAPITAL GROUP LLC | 15110 SW BOONES FERRY RD STE 150 | LAKE OSWEGO, OR 97035 | |
| Equity Consultants, LLC | 4816 Brecksville Road Suite 8 | Richfield, OH 44286 | |
| EQUITY EXPRESS FINANCIAL SERVICES | 3625 NW 82 AVE STE 402 | MIAMI, FL 33166 | |
| EQUITY EXPRESS MORTGAGE CORPOR | 401 Coral Way Ste 107 | Coral Gables, FL 33134 | |
| EQUITY FINANCIAL GROUP | 2600 S DOUGLAS ROAD STE 700 | Coral Gables, FL 33134 | |
| Equity Financial Group Inc | 2600 DOUGLAS ROAD STE #700 | CORAL GABLES, FL 33134 | |
| Equity Financial Group, LLC | 801 Edgewood Avenue | New Haven, CT 6515 | |
| Equity Financial Holdings Corporation | 900 E HAMILTON AVE STE 100 | CAMPBELL, CA 95008 | |
| EQUITY FINANCIAL SERVICES INC | 3900 NW 79 Ave Ste 215 | Miami, FL 33166 | |
| Equity First Mortgage LLC | 8081 PHILIPS HIGHWAY SUITE 11 | JACKSONVILLE, FL 32256 | |
| Equity First Mortgage LLC | 120 E Reynolds Road Suite 3 | Lexington, KY 40517 | |
| Equity Freedom Corporation | 2715 Coney Island Avenue 3rd Floor | Brooklyn, NY 11235 | |
| EQUITY FUNDING CORPORATION | 19 NORTH COURT STREET STE 203 | FREDERICK, MD 21701 | |
| Equity Funding Corporation | 558 Hempstead Ave | W Hempstead, NY 11552 | |
| EQUITY FUNDING LLC | 921 JACK PINE PL | ORLANDO, FL 32828 | |
| EQUITY FUNDING MORTGAGE CORP | 14255 U.S. HWY ONE SUITE 207 | JUNO BEACH, FL 33408 | |
| Equity Home Lending Inc | 2711 Executive Park Dr Unit 1 | Weston, FL 33331 | |
| Equity Home Mortgage LLC | 1501 S Main | Little Rock, AR 72202 | |
| Equity House Financial INC | 8753 Broadway STEE | la Mesa, CA 91941 | |
| EQUITY INCOME | PO BOX 415 | GLENDALE, CA 91209 | |
| Equity Leadership Mortgage Group Inc | 6766 S Revere Parkway Suite 100 | Centennial, CO 80112 | |
| EQUITY LENDERS GROUP | 3595 Ranch Road 620 South Suite 100 | AUSTIN, TX 78752 | |
| Equity Lending Company | 195 Turnberry Circle | Fayetteville, GA 30215 | |
| Equity Lending Corp | 1520 Nutmeg PL ste 220 | Costa Mesa, CA 92626 | |
| EQUITY MAX MORTGAGE INC | 1011 CAMINO DEL MAR NO. 240 | DEL MAR, CA 92024 | |
| EQUITY MORTGAGE | 102-B WEST SEALY | ALVIN, TX 77511 | |
| Equity Mortgage And Realty | 9898 Bissonnet Suite 364 | Houston, TX 77036 | |
| Equity Mortgage Consultants LLC | 137 Cardinal Drive | New Brighton, PA 15066-3560 | |
| Equity Mortgage Funding Inc | 26648 Van Dyke | Center Line, MI 48015 | |
| Equity Mortgage Inc | 3711 University Drive Ste A | Durham, NC 27707 | |
| EQUITY MORTGAGE INVESTMENT CORP | 2141 West Shore Road | Warwick, RI 2889 | |
| Equity Mortgage Lenders Inc | 3900 NW 79 Avenue  Ste 215 | Miami, FL 33166 | |
| Equity Mortgage Partners Inc | 6609 N Lincoln Ave Suite 102B | Lincolnwood, IL 60712 | |
| Equity Mortgage Solutions, LLC | 3131 S. Vaughn Way  Ste. 103 | Aurora, CO 80014 | |
| Equity Mortgage, LLC | 4500 Cherry Creek Dr. S  Suite 400 | Denver, CO 802046 | |
| EQUITY NATIONAL TITLE LLC | 1310 DOROTHY STREET | HOUSTON, TX 77008 | |
| EQUITY OFFICE | 135 S LASALLE DEPT 3763 | CHICAGO, IL 60674-3763 | |
| EQUITY OFFICE DEPT 16824 | PO BOX 601051 | LOS ANGELES, CA 90060 | |
| Equity One Funding and Associates | 4216 Fountain Ave | Los Angeles, CA 90029 | |
| EQUITY ONE MORTGAGE COMPANY | 6463 PROPRIETORS ROAD SUITE 201 | WORTHINGTON, OH 43085 | |
| Equity One Mortgage Group, Inc. | 3240 TROUT CREEK CT | ST AUGUSTINE, FL 32092 | |
| EQUITY ONE SOLUTIONS LLC | 8291 DAMES POINT CROSSING BLVD STE 4312 | JACKSONVILLE, FL 32277 | |
| Equity Options Mortgage, LLC | 7701 York Avenue South #150 | Edina, MN 55435 | |
| EQUITY OPTIONS, INC | 2112 EAST FOURTH ST. Suite 225 | SANTA ANA, CA 92705 | |
| EQUITY REACH MORTGAGE SOLUTIONS | 107 NELSON STREET | ARROYO GRANDE, CA 93420 | |
| EQUITY REACH MORTGAGE SOLUTIONS | 107 NELSON STREET | ARROYO GRANDE, CA 93420 | |
| Equity Services Inc | 5711 Six Forks Road suite 201 | Raleigh, NC 27609 | |
| Equity Solutions Inc | 676 Louis Dr | Warminster, PA 18974-2880 | |
| Equity Solutions Inc | 1408 N WestShore Blvd | Tampa, FL 33607 | |
| Equity Solutions LLC | 9147 Watson Road | St Louis, MO 63126 | |
| Equity Solutions, LLC | 863 Santa Fe Dr. | Denver, CO 80204 | |
| EQUITY SOURCE HOME LOANS LLC | 1116 CAMPUS DRIVE | MORGANVILLE, NJ 7751 | |
| EQUITY SOURCE MORTGAGE | 4620 WEST 77TH STREET Suite 200 | EDINA, MN 55435 | |
| EQUITY SOURCE MORTGAGE, INC. | 11284 86TH AVE.  NORTH | MAPLE GROVE, MN 55369 | |
| EQUITY SOUTH MORTGAGE LLC | 8657 Hospital Drive Suite 103A | Douglasville, GA 30134 | |
| EQUITY TITLE AGENCY | 4350 E. CAMELBACK STE #C150 | PHOENIX, AZ 85018 | |
| EQUITY TITLE OF NEVADA | 7360 WEST FLAMINGO ROAD | LAS VEGAS, NV 89147 | |
| EQUITY TREE FUNDING INC | 2111 W SWANN AVE STE 202 | TAMPA, FL 33606 | |
| Equity Trust Inc | 301 E Tarpon Ave Ste 1 | Tarpon Springs, FL 34689 | |
| Equity United Mortgage Corporation | 8119 CHAPEL MANOR LANE | ELLICOTT CITY, MD 21043 | |
| EQUITY VALUATION SERVICES | 4433 E. FIFTH STREET | TUCSON, AZ 85711 | |
| EquityPlus Mortgage Company LLC | 3200 West End Ave STE 304 | Nashville, TN 37203 | |
| EquityreachMortgage Solutions, Inc. | 507 Five Cities Dr. | Pismo Beach, CA 93449 | |
| EQUITYSTORE.COM | 4425 JAMBOREE ROAD #130 | NEWPORT BEACH, CA 92660 | |

| | | |
|---|---|---|
| ER REALTY | 1968 6TH AVENUE | SAN DIEGO, CA 92101 |
| ERA AP BROWN CO | 601 NORTH CRAYCROFT RD | TUCSON, AZ 85711 |
| ERATE.COM | 2900 GORDON AVE STE. 100 | Santa Clara, CA 95051 |
| ERB GROUP LLC | 956 HAYLOFT CT P O BOX 370 | MARSHALL, WI 53559 |
| Erdo Mortgage, Inc. | 6289 West Sunrise Blvd #249 | Sunrise, FL 33313 |
| E-Realtyhomes.com, Inc | 18850 Ventura Blvd. Suite 140 | Tarzana, CA 91356 |
| Eretz Funding NJ., LTD. | 426 Clifton Avenue | Lakewood, NJ 8701 |
| ERH BELTWAY | 10700 RICHMOND SUITE 259 | HOUSTON, TX 77042 |
| ERIAN PAHEL | 12645 Dandelion Street | CORONA,CA 92885 |
| ERIC  EPPERSON | 868 E. ALVARADO ST. #41 | FALLBROOK, CA 92028 |
| ERIC  MARTINEZ | 31642 CANYON ESTATES DR. | LAKE ELSINORE, CA 92532 |
| ERIC  SANDLIN | 519 CORNELL DRIVE | BURBANK, CA 91504 |
| Eric A Nicoli | 1250 S. Craycroft Rd Apt F122 | Tucson, AZ 85711 |
| Eric Alan  STEPHENS | 1623 Elizabeth Lake RD | PALMDALE, CA 93551-3920 |
| Eric Allan Shampine | 8977 W. Glasgow Pl | Littleton, CO 80128 |
| Eric Allen Wright | 2791 E Azalea Dr | Chandler, AZ 85249 |
| Eric Anthony Molfetta | 2246 Driftwood Tide | Henderson, NV 89052 |
| Eric Ault | 2050 LONDON WAY | CORONA, CA 92882 |
| ERIC BRADFORD | 2610 26TH WAY | WPB, FL 33407 |
| ERIC BRUMAGIN | 7670 W. SANDS DRIVE | DEORIA, AZ 85383 |
| Eric C Fundner | 4157 E Cascalote Dr | Cave Creek, AZ 85331 |
| Eric C Hunter | 2149 E Belmont Ave | Phoenix, AZ 85020 |
| Eric C Rodziewicz | 2461 N Creek Vista Drive | Tucson, AZ 85749 |
| ERIC CLARY | 5638 N. CHARLENE COURT | SAN BERNARDINO, CA 92407 |
| Eric Crandall dba Cal State Contractor Serv | 340 Vernon Way Suite C | El Cajon, CA 92020 |
| Eric D Patterson | 2790 S Walden Way | Aurora, CO 80013 |
| Eric Edward Aragon | 987 Cornerstone Way | Corona, CA 92880 |
| ERIC FISCHMAN | 5502 LIBERTY PLAIN CIR. | TAMPA, FL 33611 |
| ERIC FITZGERALD | 4603 QUARTZ ROCK CT | CHANTILLY, VA  20151 |
| Eric G Kilstrom | 3741 W JORDON CT | Anthem, AZ 85086 |
| Eric Gaylor | 3126 Sheffield Drive | State College, PA 16801 |
| ERIC GAYLOR | 3126 SHEFFIELD DRIVE | STATE COLLEGE, PA 16801 |
| Eric I McCormac | 1210 S Turquoise Vista #633 | Tucson, AZ 85710 |
| Eric J Fitzgerald | 4603 Quartz Rock Ct | Chantilly, VA 20151 |
| Eric J Guignard | 2420 Pattiglen Ave | La Verne, CA 91750 |
| Eric J Krasnov | 2400 Featersound Rd Apt. 922 | Clearwater, FL 33759 |
| Eric J Malave | 4325 W Magellan Driv E | Phoenix, AZ 85087 |
| Eric J Weisbrod | 4455 E. Douglas Ave. | Gilbert, AZ 85234 |
| Eric J. Archambault | 686 South Street | Wrentham, MA 2093 |
| ERIC J. GUTH | 780 GARDNER STREET | SOUTH LAKE TAHOE, CA 96150 |
| Eric James Kinneman | 3846 E Cathedral Rock Dr | Phoenix, AZ 85044 |
| Eric Johnathan Wolfe | 107 W Amerige Ave | Fullerton, CA 92832 |
| Eric Justin Griffin | 4835 N 30th Place | Phoenix, AZ 85016 |
| ERIC KIESELHORST | 957 Coulter Pine Rd | CRESTLINE,CA 92325 |
| Eric Lawrence Krattiger | 1350 E Flamingo Rd #497 | Las Vegas, NV 89119 |
| Eric M Bott | 5064 E Mazatal Dr | Cave Creek, AZ 85331 |
| Eric Matthew Rogers | 11260 N 92nd St #2139 | Scottsdale, AZ 85260 |
| Eric McKenna Woodin | 3301 E. Lee | Tucson, AZ 85716 |
| Eric Michael Ramsower | 21804 N 40th Way | Phoenix, AZ 85050 |
| ERIC MILLER | 1865 15TH ST | OLIVEHURST, CA 95961 |
| ERIC MITCHELL | 5601 SMETANA DRIVE #905 | MINNETONKA, MN  55434 |
| Eric N Chambers | 11528 Sterrett Blvd | Indianapolis, IN 46236 |
| ERIC NICOLL | 22012 SUNDOWNERS LN. | LAKE FOREST, CA 92630 |
| ERIC NOEL | 7055 LION ST | RANCHO CUCAMONGA, CA 91701 |
| ERIC OTT | 2466 SAINT PHILLIPS CT. | UNION, KY 41091 |
| Eric Paul English | 9900 West Park Drive Suite 281 | Houston, TX 77063 |
| Eric R Buddenhagen | 1111 Alameda Blvd NW Suite E | Albuquerque, NM 87114 |
| Eric R Cooke | 1259 Clarkson Street Number 3 | Denver, CO 80218 |
| Eric Rotner | 928 BRINK CT | CONCORD, CA 94518-3442 |
| Eric S Hull | 5603 W Saguaro Dr | Glendale, AZ 85304 |
| Eric Scott Schroeder | 3717 W Empedrado St | Tampa, FL 33629 |
| Eric Scott White | 109 Joyce Way | Pismo Beach, CA 93449 |
| Eric SHARKEY | 702 Frazier Drive | OAKLEY, CA 94561 |
| ERIC SWEETLAND | 32911 OLEANDER DR | LAKE ELSINORE, CA 92530 |
| ERIC TORYKIAN | 2751 SAIGON DRIVE | HENDERSON, NV 89052 |
| ERIC VAN ZEEBROECK | 140 S VAN NESS #635 | SAN FRANCISCO, CA 94103 |

| | | | |
|---|---|---|---|
| Eric W Mikulewicz | 1225 W Hwy 89a | Sedona, AZ 86336 | |
| Eric Wayne Lyon | 207 Millview Ct | Mooresville, IN 46158 | |
| Eric Wayne Mills | 4736 Meadowbrook Dr | Oceanside, CA 92056 | |
| ERIC WEISBROD | 4455 E. DOUGLAS AVE. | GILBERT, AZ 85236 | |
| ERIC WILLIAMS | 14762 SADDLEPARK DR | FONTANA, CA 92366 | |
| Eric/Rosalia MEDINA | 12826 Ross Ave | CHINO, CA 91710 | |
| Eric/Sylvia MC DONAGH | 27619 Quincy St. | CASTAIC, CA 91384 | |
| Erica Lee Hebler | 159 County Route 7 | Nassau, NY 12123 | |
| Erica Lynn Simonson | 7731 Fox #2a | Woodridge, IL 60517 | |
| ERICA SUMNER | 1564 WEST AVE H-13 | LANCASTER, CA 93534 | |
| Ericc J Whetstone | 2255 W Orange Grove #3107 | Tucson, AZ 85741 | |
| Erich Henson | 36524 Tezcuco Ave | Denham Springs, LA 70706 | |
| ERICH RODEN | 10956 VIRGINIA AVE | LYNWOOD, CA 90262 | |
| ERICK & YOLANDA WILSON | 8711 26TH NORTHEAST | EVERETT, WA 98205 | |
| ERICK DEBANFF | 26513 TANGER CT | LOMA LINDA, CA 92345 | |
| Erick Nelson Perez | 6430 N. Keating | Lincolnwood, IL 60712 | |
| ERICK PADDIE | 16800 E. EL LAGO BLVD. #2029 | FOUNTAIN HILLS, AZ 85268 | |
| ERICKA N DAVIS | 1644 CENTER AVE NE | GRAND RAPIDS, MI | |
| Erickson Investments Inc | 1188 MERGANSER PL | MANTECA, CA 95337 | |
| Erickson Ventures Inc. | 5990 Stoneridge Dr. #118 | Pleasanton, CA 94588 | |
| ERIE COUNTY CLERK | 92 FRANKLIN ST | BUFFALO, NY 14204 | |
| Erie Financial Group, LLC | 4185 W. Market St | York, PA 17404 | |
| ERIK ROSALES | 1516 W.CIVIC CTR DR. | SANTA ANA, CA 92703 | |
| Erik A. Falmoe | 3391 S. Maria Place | Tucson, AZ 85730 | |
| Erik Blake Chaussey | 17104 Como Ave | Lockport, IL 60441 | |
| Erik Donald-James Williams | 1401 S South Hills Drive | West Covina, CA 91791 | |
| Erik J Lilyquist | 15434 N 32nd St #234 | Phoenix, AZ 85032 | |
| Erik K Von Aspen | 9004 W Yellow Bird L N | Peoria, AZ 85383-3785 | |
| ERIK LILYQUIST | 17015 N SCOTTSDALE RD. #340 | SCOTTSDALE,AZ 85255 | |
| erik LOPEZ | 1300 saratoga ave #1711 | VENTURA, CA 93003 | |
| ERIK LUTZ | 17015 N SCOTTSDALE RD SUITE 325 | SCOTTSDALE, AZ 85255 | |
| Erik M Richardson | 6691 East Poaint Dr | Fruitport, MI 49415 | |
| ERIK MASSARENE | 1353 STRUEDEL CT. | SAN DIEGO, CA 92154 | |
| Erik P Shafer | 7665 Matt Point Apt #1834 | Colorado Springs, CO 80920 | |
| Erik Paul Stottrup | 17161 W Post Dr | Surprise, AZ 85388 | |
| ERIK SANCHEZ | 4835 FALCONHURST TERR. | SAN DIEGO, CA 92154 | |
| ERIK SHAFER | 7000 N MOPAC # 330 | AUSTIN,TX 78731 | |
| Erik T. Lutz | 22145 N 78th Street | Scottsdale, AZ 85255 | |
| ERIK WILLIAMS | 1401 S. SOUTH HILLS DR. | WEST COVINA, CA 91791 | |
| ERIK ZINGHEIM | 978 JOHNSON AVE | SAN DIEGO, CA 92103 | |
| Erika Diana Johnson | 2430 N Geremander | Rialto, CA 92377 | |
| Erika Elvira Santa Cruz | 1177 W White Diamond Ln | Oro Valley, AZ 85737 | |
| Erika Gillian Zabell | 14004 Glen Mill Rd | Rockville, MD 20850 | |
| Erika J Muniz | 101 Van Riper Ave | Clifton, NJ 07011 | |
| Erika Kay Villanueva | 27627 NE 150th Pl | Duvall, WA 98019 | |
| Erika L Roberts | 105 Dudley Street | Cambridge, MA 02140 | |
| Erika M Siqueiros | 1528 E 27th Pl | Yuma, AZ 85365 | |
| ERIKA M SIQUEIROS | 1528 E 27TH PL | YUMA, AZ 85365 | |
| ERIN FORD | 8333C GABRIEL DRIVE | RANCHO CUCAMONGA, CA 91730 | |
| Erin A. Kerr | 23339 Canyon Terrace Drive | Castro Valley, CA 94552 | |
| Erin Colleen Clark | 2719 Woodwind Road | Carlsbad, CA 92008 | |
| ERIN FITZGERALD | 1297 GOSHELTE | CARSON CITY, NV 89787 | |
| Erin Foley | P.O. Box 5278 | Chino Valley, AZ 86323 | |
| Erin J Fournier | 4337 S K Street | Tacoma, WA 98418 | |
| Erin M Prudence | 2474 MENDECINO CT | Sierra Vista, AZ 85635-5580 | |
| Erin N Ferriera | P.O. Box 5278 | Chino Valley, AZ 86323 | |
| Erin N Thompson | 1560 Twin Oaks Road | Reno, NV 89511 | |
| ERIN O'DONNELL | 3813 ADDIDAS AV | BAKERSFIELD, CA 93313 | |
| Erin Reiko Adaniya Palmer | 3038 Kahako Pl | Kailua, HI 96734 | |
| Erin Traci Fitzgerald | 1297 Goshiete Way | Carson City, NV 89701 | |
| Erin Tracy Walsh | 11502 E Rafael Ave | Mesa, AZ 85212 | |
| erlinda TORRES | 7612 adwen st | DOWNEY, CA 90241 | |
| ERNEL ASUNCION | 1838 COLFAX ST | CONCORD, CA 94520 | |
| ERNEST KUNTZ | 2713 TIFFANY WEST WAY | SACRAMENTO, CA 95827 | |
| ERNEST MARTELL | 71545 SAHARA RD | RANCHO MIRAGE, CA 92270 | |
| ERNEST ALZATE | 1404 S MARYLAND PARKWAY | LAS VEGAS, NV 89104 | |

| Name | Address | City/State/Zip | |
|---|---|---|---|
| ERNEST FOSTER | 534 MAGNOLIA AVE #216 | LONG BEACH, CA 90802 | |
| ERNEST HARROLD, JR. | 16143 E RIDGEWOOD LANE | GILBERT, AZ  85297 | |
| Ernest Jay MacManus | 7580 Fay Ave Ste 290 | La Jolla, CA 92037 | |
| ERNEST LIVINGSTONE | 6876 Indiana Avenue Ste C | Riverside, CA 92506 | |
| Ernest M Carbon Jr | 4317 Simsbury Rd | Charlotte, NC 28226 | |
| ERNEST MARTEL | 1092 TORREY PINES RD. | CHULA VISTA, CA 91915 | |
| ERNEST PAZZI | 647 MULHOLAND DRIVE | RIPON, CA 95366 | |
| ERNEST PEREZ | 2308 E. VALLEY VISTA | ROSAMOND, CA 93560 | |
| ERNEST POMPA | 1683 PENTECOST WAY #1 | SAN DIEGO, CA 92105 | |
| ERNEST REYES | 8312 LAKE MURRAY BLVD STE I | SAN DIEGO, CA 92119 | |
| ERNEST RUIZ | 3820 KIWANIS TRAIL | FRAZIER PARK, CA 93225 | |
| ERNEST SMITH | 5444 CAMINITO BORDE | SAN DIEGO, CA 92108 | |
| Ernest Terry Johnson | 5101 Silver Hill Rd | Suitland, MD 20746 | |
| ERNEST TRIPP | 190 ESPANAS GLEN | ESCONDIDO, CA 92026 | |
| ERNEST TRUJILLO | 724 RUTHCREST AVE | LA PUENTE , CA 91744 | |
| ERNEST YENNI | 846 CONCHO COURT | CASTLE ROCK, CO 80104 | |
| ERNESTINA AVILA | 8927 TERHUNE AVENUE | SUN VALLEY, CA 91352 | |
| ernestina NAVARRO | 142 e scott ave | RIALTO, CA 92376 | |
| ernesto  MARTINEZ | 1608 w ave h-4 | LANCASTER, CA 93534 | |
| ERNESTO  ROMERO | 6313 AVENIDA DE LAS VISTAS #1 | SAN DIEGO, CA 92154 | |
| ERNESTO AGUILAR | 17328 COAST REDWOOD LANE | FAIR OAKS RANCH CA 91387 | |
| Ernesto Cortez | 7960 Nw 50th St. Apt. 102 | Lauderhill, FL 33351 | |
| Ernesto Fuentes | 8312 Dasa Pl | Tampa, FL 33615-1711 | |
| Ernesto J Abea | 10301 166th St W | Lakeville, MN 55044 | |
| ERNESTO MIER | 971 LORRAINE DR | CHESTER, CA 96020 | |
| ERNESTO NAVA | 833 INGLEWOOD CT. | VISTA, CA 92084 | |
| ERNESTO NONOG | 5781 HOLLYHURST WAY | SACRAMENTO, CA 95823 | |
| ERNESTO PENA | 12791 WOODCOCK AVE | LOS ANGELES, CA 91342 | |
| ERNESTO SONGCO | 16333 S SPRING PARK LANE | CERRITOS, CA 90703 | |
| Ernesto Vique | 32551 Via Los Santos | San Juan Capistrano, CA 92675 | |
| Ernesto/Maria RUELAS | 13001 Pierce St. | LOS ANGELES, CA 91331 | |
| ERNIE IRIARTE | 1513 E WASHINGTON | SANTA ANA, CA 92701 | |
| Ernie L. Marcial | 2831 Wensley Avenue | El Centro, CA 92243 | |
| ERNST INC. | 2485 VILLAGE VIEW DRIVE SUITE 100 | HENDERSON, NV 89074 | |
| ERWIN LAQUINDANUM | 2119 DUSK DRIVE | SAN DIEGO, CA 92139 | |
| Erwin Residential Group | 12125 Riverside Drive  Suite 100 | Valley Village, CA 91607 | |
| eSalehomes Mortgage LLC | 888 Garden of the Gods Rd. #100 | Colorado Springs, CO 80907 | |
| ESCHELON TELECOM INC. #009329526 | PO BOX 34802 | SEATTLE, WA  98124-1802 | |
| ESCHELON TELECOM, INC #009120682 | P O BOX 77017 | MINNEAPOLIS, MN  55480-7717 | |
| ESCHELON TELECOM, INC. #006923489 | PO BOX 53006 | PHOENIX, AZ 85072-3006 | |
| ESCHEN, FRENKEL & WEISMAN, LLP | 20 WEST MAIN STREET | BAY SHORE, NY 11706-8304 | |
| Escobar - Dietrich Inc | 1500 S Dairy Ashford Suite 110 | Houston, TX 77077 | |
| escrow associates of texas inc. | 8303 sw freeway #110 | houston, TX 77074 | |
| ESCROW TITLE COMPANY | 6110 EXECUTIVE BLVD STE.612 | ROCKVILLE, MD 20852 | |
| Esdras B Zaldana | 7840 Firestone Blvd. Suite 103 | Downey, CA 90241 | |
| ESEQUIEL  SERRATO | 31011 CAMONO VERDE | TEMECULA, CA 92591 | |
| ESHORES MORTGAGE GROUP INC | 4242 Broadcreek Lane | JACKSONVILLE, FL 32218 | |
| Esmeralda Urrego | 721 N Crescent Dr | Hollywood, FL 33021 | |
| Esox Inc | 1945 S Tamiami Trail Ste C | Venice, FL 34293 | |
| ESPANOLA VALLEY MORTGAGE LLC | 1811-C N. RIVERSDIE DRIVE | ESPANOLA, NM 87532 | |
| Espeed Mortgage Dot Com LLC | 1600 S Federal Hwy Suite 900 | Pompano Beach, FL 33062 | |
| Esperanza Enriquez Filomeno | 567 Galveston Way | Bonita, CA 91910 | |
| Esperanza Financial Services Inc | 6810 W Cermak | Berwyn, IL 60402 | |
| ESPIE RODRIGUEZ | 8803 HOLBROOK ST | PICO RIVERA, CA 90660 | |
| Esquire Financial & Mortgage Co. LLC | 23999 W. Ten Mile #202 | Southfield, MI 48034 | |
| Esquire Mortgage Inc | 72-925 FRED WARING DR STE 102 | PALM DESERT, CA 92260 | |
| Essadi Financial, Inc. | 4610 s. Ulster St.  Ste. 150 | Denver, CO 80237 | |
| Essence Financial Group Inc | 5 E College Drive Suite 200 | Arlington Heights, IL 60004 | |
| Essential Mortgage Inc | 1701 48th Street Suite 110 | West Des Moines, IA 50266 | |
| Essential Mortgage Loan Services, Inc. | 1442 Commercial St. | Astoria, OR 97103 | |
| ESSEX COUNTY REGISTER | 465 DR.MARTIN LUTHER KING BOULEVARD ROOM | NEWARK, NJ 07102 | |
| ESSEX COUNTY TREASURER 93 WASHI | 93 WASHINGTON ST | SALEM, MA 01970 | |
| Essex Mortgage Company LLC | 17050 Baxter Road Suite 200 | Chesterfield, MO 63005 | |
| EST FIN SERVICES INC | 5831 Firestone Blvd. #c | South Gate, CA 90280 | |
| ESTABAN  MARTINEZ | 4230 VERDUGO VIEW | LOS ANGELES, CA 90065 | |
| Established Mortgage Professionals Inc | 2596 NURSERY ROAD | CLEARWATER, FL 33764 | |
| ESTACO MORTGAGE GROUP INC | 2464 SW 8 ST | MIAMI, FL 33135 | |

| | | |
|---|---|---|
| ESTATE FINANCIAL INC | 184 W 400 N | Provo, UT 84601 |
| Estate Financial Services Inc | 1751 W 33rd St Ste 110 | Edmond, OK 73013 |
| Estate Funding, Inc. | 4691 Dickpond Road Suite A | Myrtle Beach, SC 29575 |
| Estate One Mortgage | 12600 Deerfield PKWY Suite 100 | Alpharetta, GA 30004 |
| ESTATE PLANNERS FINANICAL, INC | 14316 TELEGRAPH RD | WHITTIER, CA 90604 |
| Estates Mortgage Corporation | 1164 West Grand Ave. | Chicago, IL 60622 |
| Este La MONTIEL | 6763 Cozycoft Ave. | LOS ANGELES, CA 91306 |
| ESTEBAN LOPEZ | 44942 LOGUE ST | LANCASTER, CA 93535 |
| Esteban Ortega | 13415 W Caribbean Ln | Surprise, AZ 85379 |
| ESTEBAN SERRANO | 1258 VINE ST | SAN BERNARDINO, CA 92411 |
| Esteban/Maria SALGADO | 436 Katherine Dr. | MONTEBELLO, CA 90540 |
| ESTELA  REYES | 9533 WOODMAN AVE #1 | LOS ANGELES, CA 91331 |
| Estela Gamboa | 4324 E Cholla Desert Trail | Tucson, AZ 85706 |
| ESTELA GAMBOA | 4324 E. CHOLLA DESERT TRAIL, | TUCSON,AZ 85706 |
| Esterle Goldberg Cobourn | 315 Parmalee Pl | Waukegan, IL 60087 |
| ESTEVAN PEREZ | 163 VILLAGE CR | LOMPOC, CA 92436 |
| Esther C. Sanchez | 2221 5th St. | Sanger, CA 93657 |
| ESTHER LOZANO | 1453 NORTH SIERRA WAY | SAN BERNARDINO, CA 92405 |
| ESTHER LYON | 13690 ROSEWOOD | LATHROP, CA 95330 |
| Esther Mariette Incle | 442 Fairmont Lane | Weston, FL 33326 |
| ESTHER SALAZAR | 2100 MC PHERSON PLACE | LOS ANGELES, CA 90032 |
| ESTHER VALLES | 8371 GABRIEL DR B24 | RANCHO CUCAMONGA, CA 91730 |
| Estrella Mortgage Lenders LLC | 1321 Alton Rd | Miami Beach, FL 33139 |
| Estrella Realty Inc | 517 E Wilson Ave Ste 205 | Glendale, CA 91206 |
| Estrem Inc | 17223 81st LN N | Loxahatchee, FL 33470 |
| Etekcapital, LLC | 20 East Clementon Road Suite 201 South | Gibbsboro, NJ 8026 |
| E-Tex Financial Services | 6250 Westpark  ste 304 | Houston, TX 77057 |
| ETHAN & KELLY SAUNDERS | 6060 PIERCE ST, UNIT B | ARVADA, CO 80003 |
| Ethan Allen Grant III | 2324 Mountain Rail Dr | North Las Vegas, NV 89084 |
| ETW, L.P. | 1903 Central Dr. Suite 305 | Bedford, TX 76021 |
| Eudrup Inc | 600 S Denton Tap Road Suite 110 | Coppell, TX 75019 |
| EUFEMIA DAVILA | 1331 W. 95TH ST. | LOS ANGELES, CA 90044 |
| EUGENE  SILVA | 1820 FERRINGTON DRIVE | CORONA, CA 92880 |
| EUGENE  WOOD | 1628 PRIMROSE AVE | BEAUMONT, CA 92223 |
| EUGENE A.  LAMAZOR | 1007 JOHN ROOS AVENUE | RIPON, CA 95366 |
| EUGENE BRIGGS | 1125 E BELL AVE #4 | LOMPOC, CA 93436 |
| Eugene Lee Bruington | 850 Shiloh Glen | Santa Rosa, CA 95403 |
| Eugene Lewis | 1416 Queen Summit Dr | West Covina, CA 91791 |
| EUGENE LEWIS | 1416 QUEEN SUMMIT DR | WEST COVINA, CA  91791 |
| EUGENE MENDOZA | 821 OAK VILLAGE PL | RAMONA, CA 92065 |
| EUGENE MYERS | 4062 DRACO DR | LOMPOC, CA 93436 |
| Eugene Othello Atkins | 14601 Bellaire Suite 160 | Houston, TX 77083 |
| eugene QUESADA | 595 e philips blvd | POMONA, CA 91765 |
| EUGENE SIMPSON | 10525 BRUNS DR | TUSTIN, CA 92782 |
| EUGENE SWIFT | 9229 HEATHFIELD WAY | SACRAMENTO, CA 95829 |
| eugenio LOMELI | 9345 w westeria | BLOOMINGTON , CA 92316 |
| Eulalio Alfred Navarro | 19175 Warren Rd | Riverside, CA 82508 |
| EULALIO MURILLO | 3104 W. 134TH ST | HAWTHORNE, CA 90250 |
| EULAR MAE'S CLEANING SERVICES | 13301 HEMSDALE | MORENO VALLEY,CA 92553 |
| EULAR MAE'S CLEANING SERVICES | 13301 HEMSDALE | MORENO VALLEY, CA 92553 |
| EUN LEE | 8507 BUENA TIERRA PL | BUENA PARK, CA 90621 |
| EUN SU PARK | 6575 W. 114TH AVE | WESTMINSTER, CO 80020 |
| EUNG LIM | 9342 MAYRENE DR | GARDEN GROVE, CA 92841 |
| EURELL NEVILS | 44423 WATFORD AVE | LANCASTER, CA 93535 |
| Euro Mortgage Bankers Inc | 144 Medford Avenue | Patchogue, NY 11772 |
| EUROBANC INC | 6457 1/2 WEST ARCHER AVE | CHICAGO, IL 60638 |
| Eurodesign Inc | 15117 Excelsior Blvd | Minnetonka, MN 55345 |
| E-USALoans.com Inc | 3300 Douglas Blvd. #285 | Roseville, CA 95661 |
| EUSEBIO ROMAN | 1638 RUE DE VALLE | SAN MARCOS, CA 92069 |
| Eva Bank | 1710 Cherokee Ave SW | Cullman, AL 35055 |
| Eva Botos | 38107 Padaro St | Murrieta, CA 92563 |
| EVA BOTOS | 38107 PADARO ST | MURRIETA,  CA 92563 |
| Eva Joan Daniels | 14837 Kelleher Court | Savage, MN 55378 |
| Eva Marie Guarino | 713 W Elm Street | Olathe, KS 66061 |
| EVA RICHTER | 8331 SUGAR HILL ROAD | MARION, NC 28752 |
| EVA RIVAS | 4767 ACACIA AVENUE | SAN BERNARDINO, CA 92407 |

| | | | |
|---|---|---|---|
| Eva Selman | 3355 Peachtree Corners Circle - #k | Norcross, GA 30092 | |
| Eva-Marisa Rodriguez | 3120 S Philamena Pl | Tucson, AZ 85730 | |
| EVAN OWENS | 21637 FAIRWIND LANE | DIAMOND BAR, CA 91765 | |
| Evan and William Mortgage Group LLC | 45 Eagle Street | Providence, RI 2909 | |
| Evan Dosik | 2932 N John Marshall Drive | Arlington, VA 22201 | |
| Evan Stone | 735 Montgomery Street Suite 210 | San Francisco, CA 94111 | |
| EVANGELINA LAROB | 1610 W. 12TH ST | SOUTH GATE, CA 90015 | |
| Evangelina VIDAL | 52645 Avenida Alvarado | LA QUINTA, CA 92253-3327 | |
| Evangelina Villa-Lobos | 13802 Via Boltana | San Diego, CA 92129 | |
| Evangeline M Damron | 13416 Village Drive | Cerritos, CA 90703 | |
| Evania L Burgos | 3880 Riviera Dr | San Diego, CA 92109 | |
| Evans Lending Inc | 15214 Lariat Trail | Austin, TX 78737 | |
| Evans Mortgage Corporaton | 49 E 9th St | Edmond, OK 73034 | |
| EVC Group Corp | 157 Coral Avenue | Tavernier, FL 33040 | |
| evelio MONZON | 456 w 88th st | LOS ANGELES, CA 90003 | |
| EVELYM R. PERRYMAN | 402 CHARLOTTE STREET | DUNCANVILLE, TX 75137 | |
| EVELYN MAYFIELD | 4644 CRANE STREET | EUREKA, CA 95503 | |
| EVELYN BREAUX | 110 GLENHILL DR | HOUMA, LA 70363 | |
| EVELYN DEANNA CHACON | 166 S COUNTRY CLUB RD | GLENDORA, CA 91741 | |
| Evelyn L Dunne | 909 BOGARIN LANE | RIPON, CA 95366 | |
| EVELYN MAC GREGOR | 4722 NEWMAN AVE | CYPRESS, CA 90630 | |
| EVELYN MARTINEZ | 409 E 106TH ST | CARSON, CA 90746 | |
| Evelyn R Campbell | 12422 W Rancho Dr | Litchfield Park, AZ 85340 | |
| Evelyn Z Quindo | 630 Nordahl Road Ste K | San Marcos, CA 92069 | |
| EVENILA XHEPA | 25611 QUAIL RUN | DANA POINT, CA 92629 | |
| EVENILA XHEPA | 25611 QUAIL RUN #2 | DANA POINT, CA 92629 | |
| EVER INCREASING ENTERPRISES INC | 3906 Canter Glen Dr. | Eagan, MN 55123 | |
| Everardo Garcia II | 1600 Glen Arm Place Apt #402 | Denver, CO 80202 | |
| EVERARDO GARCIA II(NONI) | 13869 LAZY CREEK DR | COLORADO SPRINGS, CO 80921 | |
| EVERARDO ORTEGA | 14925 DOVEHURST ST | MORENO VALLEY, CA 92553 | |
| Everest Financial Group Inc | 1500 San Remo Ave Ste 200 | Coral Gables, FL 33146 | |
| Everest Mortgage Corporation | 549 G College Park Rd | Ladson, SC 29456 | |
| EVERETT AREA CHAMBER OF COMMER | 2000 HEWITT AVENUE STE 205 | EVERETT, WA 98201 | |
| Everett David King | 1100 Melody Lane Suite 132 | Roseville, CA 95678 | |
| Everett Hale | 1116 Sycamore Avenue Ste H | Vista, CA 92081 | |
| EVERETT PITTS | 401 MARIGOLD DRIVE | FAIRFIELD, CA 94533 | |
| EVERETT WILSON | 1757 ARROYO GLEN | ESCONDIDO, CA 92026 | |
| EVERGREEN ALASKA MORTGAGE CORF | 514 2nd Avenue | Fairbanks, AK 99701 | |
| Evergreen Financial Services Inc. | 18226 Mc Durmott West Suite #H | Irvine, CA 92614 | |
| Evergreen Funding Ltd. Inc. | 200 Brevard Ave. Suite 104 | Cocoa, FL 32922 | |
| Evergreen Funding of the Tri State Corp | 3910 14th Avenue | Brooklyn, NY 11218 | |
| Evergreen Investment Group Inc | 100 North Point Center East Suite 510 | Alpharetta, GA 30022 | |
| Evergreen Lending Company | 11410 NE 124th St # 516 | Kirkland, WA 98034 | |
| EVERGREEN LENDING COMPANY | 4255 PHEASANT RIDGE DR STE 401 | BLAINE, MN 55449 | |
| Evergreen Mortgage Associates | 217 East Stone Avenue Suite 2 | Greenville, SC 29609 | |
| EVERGREEN MORTGAGE COMPANY | 2160 SOUTH ARCHER AVE SUITE A | CHICAGO, IL 60616 | |
| Evergreen Mortgage Company Inc | 119 West Main Street | Smithtown, NY 11787 | |
| Evergreen Mortgage Company LLC | 400 Riverview Drive Ste 420 | Benton Harbor, MI 49022 | |
| Evergreen Mortgage LLC | 6969 Grover Street 1st floor | Omaha, NE 68106 | |
| EVERGREEN MORTGAGE, INC. | 7101 EXECUTIVE CENTER DRIVE #110 | BRENTWOOD, TN 37027 | |
| EverTrust Bank | 1600 S.Azusa Ave #700 | City of Industry, CA 91748 | |
| EVERYLOAN FINANCIAL CORPORATION | 101 ACADEMY SUITE 110 | IRVINE, CA 92617 | |
| Everyone01.Mortgage | 6201 Bonhomme Drive | Houston, TX 77036 | |
| Everyone's Mortgage, LP | 8323 Southwest Freeway #370 | Houston, TX 77074 | |
| Evest Lending Inc | 10 Commerce North Ste 5 | Bedford, NH 3110 | |
| Evest Lending, Inc. | 100 Larrabee Rd. Suite 210 | Westbrook, ME 4092 | |
| Evest Lending, Inc. | 100 Larrabee Rd. Suite 210 | Westbrook, ME 04092 | |
| Evolution Mortgage Inc | 175 Main Street Suite 310 | White Plains, NY 10601 | |
| Evolution Mortgage LLC | P O Box 3027 | Boscawen, NH 3303 | |
| EVOS INC | 3265 N. DELAWARE STREET | CHANDLER, AZ 85225 | |
| EVR Lending | 860 W. Imperial Hwy Suite M | Brea, CA 92821 | |
| EVREX CORPORATION | 3720 PROSPECT AVENUE | YORBA LINDA, CA 92886 | |
| EWV Enterprises Inc | 425 W Beech St Suite 1056 | San Diego, CA 92101 | |
| Excel Capital Funding Inc | One Nashaminy Interplex Suite 211 | Trevose, PA 19053 | |
| Excel Equity Group Inc | 1251 E Dyer Rd Ste 210 | Santa Ana, CA 92705 | |
| Excel Financial Services, Inc. | 2200 S. Main St. Suite 302 | Lombard, IL 60148 | |
| EXCEL FINANCIAL SERVICES, LLC d per f | 19010 E. LOW CIRCLE | AURORA, CO 80015 | |

| | | |
|---|---|---|
| Excel Funding Corporation | 761 Palmer Avenue Suite 6 | Holmdel, NJ 7733 |
| Excel Funding Inc. | 400 E 13th st | Vancouver, WA 98660 |
| EXCEL HOME LENDING CORP | 383 Invernes Parkway Suite 140 | Englewood, CO 80112 |
| Excel Home Mortgage LLC | 1003 East 3rd Street | Williamsport, PA 17701-5417 |
| EXCEL LENDING INC | 1814 Waunona Way | MADISON, WI 53713 |
| Excel Mortgage And Investments Inc | 22 Union Square | Somerville, MA 2143 |
| Excel Mortgage Company LLC | 7500 University Blvd Ste E | Clive, IA 50325 |
| Excel Mortgage Group Inc | 606 Edmondson Ave Ste 300 | Baltimore, MD 21228 |
| EXCEL MORTGAGE INC | 50 W. EDMONSTON DR Ste 405 | ROCKVILLE, MD 20852 |
| EXCEL MORTGAGE INC. | 32 RIVERVIEW DR. | IOWA CITY, IA 52240 |
| EXCEL MORTGAGE LC | 4455 S 700 E STE 303 | SALT LAKE CITY, UT 84107 |
| EXCEL MORTGAGE LLC | 9102 SOUTH BAY DR | ORLANDO, FL 32819 |
| EXCEL MORTGAGE NETWORK INC | 3413 E FRONTAGE RD | TAMPA, FL 33607 |
| EXCEL MORTGAGE SERVICES, LLC | 1821 UNIVERSITY AVENUE | ST. PAUL, MN 55104 |
| Excel Mortgage, Inc. | 2353 Rice St.  Suite 110 | Roseville, MN 55113 |
| Excel Mortgage, LLC | 3100 Chickering Ct. | Bloomfield Hills, MI 48302 |
| EXCEL PRINTING & GRAPHICS | 8059 SAN TROPEZ | FONTANA, CA 92336 |
| EXCELEND MORTGAGE | 5300 South Adams Avenue Parkway #B2 | Ogden, UT 84405 |
| EXCELERATED MORTGAGE CO. | 122 W. COLUMBIA Street | FORT WAYNE, IN 46802 |
| Excell Financial Services Inc | 9105 Parkway East | Birmingham, AL 35206 |
| Excell Financial, LLC | 555 SE 99th St.  #101 | Portland, OR 97216 |
| Excellence Financial Inc | 540 El Dorado Street Suite 202 | Pasadena, CA 91101 |
| EXCELLENCE FUNDING | 8745 WHITTIER BLVD | PICO RIVERA, CA 90660 |
| EXCELLENCE IN WINDOW CLEANING | P.O. BOX 462373 | ESCONDIDO, CA 92046 |
| Excellence Mortgage | 575 E East 4500 S STE B 230 | Salt Lake City, UT 84107 |
| Excellence Real Estate Inc. | 2701 Hammer Lane  Suite 103 | Stockton, CA 95210 |
| EXCELLEND MORTGAGE CORP | 9600 NW 25 ST STE 2D | Doral, FL 33172 |
| Excel-Lend Mortgage Corporation | 144 N GRAND AVE | WEST COVINA CA  91791-1728 |
| Excelsior Mortgage LLC | 54 Van Blarcom | Wyckoff, NJ 7481 |
| Exceptional Mortgage | 1810 N Hampton Road  Suite 340 | Desoto, TX 75115 |
| Exceptional Mortgage Corp | 1451 West Cypress Creek Road Ste 300 | Fort Lauderdale, FL 33069 |
| EXCEPTIONAL TITLE AND ESCROW | 703 THIMBLE SHOALS., SUITE C-6 | NEWPORT NEWS , VA 23606 |
| Exclusive BanCorp, Inc. | 7225 N. Kostner Avenue  Ste. 402 | Lincolnwood, IL 60712 |
| EXCLUSIVE EMAGES | 9685 BASELINE ROAD | RANCHO CUCAMONGA, CA 91730 |
| EXCLUSIVE EMAGES | 9685 BASELINE ROAD RANCHO | CUCAMONGA, CA 91730 |
| Exclusive Financial Group | 8950 W. Tropicana Avenue Suite 1 | Las Vegas, NV 89147 |
| Exclusive Home Loan Corporation | 1701 Jacaman Rd Ste R34 | Laredo, TX 78041 |
| Exclusive Home Mortgage, Inc. | 397 Haledon Avenue | Haledon, NJ 7508 |
| EXCLUSIVE LENDING LLC | PO BOX 652722 | MIAMI, FL 33265 |
| Exclusive Metro Mortgage LLC | 1775 The Exchange Suite 540 | Atlanta, GA 30339-0000 |
| Exclusive Mortgage Group | 1356 Lyndon Dr | Desoto, TX 75115 |
| Exclusive Mortgage Inc. | 1719 W. Oak Street | Kissimmee, FL 34741 |
| EXCLUSIVE WINDOW CLEANING ENTER | PO BOX 848 | PEARBLOSSOM, CA 93553-0848 |
| EXECUTIVE COFFEE SERVICE, INC | P.O BOX 2326 | WEST PALM BEACH, FL 33402 |
| Executive Financial Lending Inc | 8981 Daniels Center Dr Ste 203 | Fort Myers, FL 33912 |
| Executive Financial LLC | 777 E Speer Blvd | Denver, CO 80203 |
| Executive Financial Mortgage Corp | 7270 NW 12th Street Ste 545 | Miami, FL 33126 |
| Executive Financial Services | 22988 Bernford Street | Woodland Hills, CA 91364 |
| Executive Financial Solutions, Inc. | 7000 SW Hampton St Ste 121 | Portland, OR 97223 |
| Executive Funding of Placerville, Inc | 2986 Coloma Street Ste 200 | Placerville, CA 95667 |
| Executive Home Lending | 3054 Tres Logos Ln | Dallas, TX 75228 |
| EXECUTIVE HOME LOAN, INC. | 1651 E 4TH #138 | SANTA ANA, CA 92701 |
| EXECUTIVE HOME MORTGAGE | 1618 COLONIAL PARKWAY | INVERNESS, IL 60067 |
| Executive Home Mortgage Co Ltd | 722 S Denton Tap Rd Suite 290 | Coppell, TX 75019 |
| EXECUTIVE LENDERS GROUP INC | 19408 SW 80 CT | MIAMI, FL 33157 |
| Executive Lending And Mortgage Company | 1665 Kingsley Ave | Orange Park, FL 32073 |
| Executive Lending Group, LLC | 210 NE Tudor Road  Ste. A & B | Lee's Summit, MO 64086 |
| Executive Lending LP | 10107 Steinig Link | New Braunfels, TX 78132 |
| EXECUTIVE MARKETING GROUP | 18765 SW BOONES FERRY RD.  SUITE 150 | TUALATIN, OR 97062 |
| Executive Mortgage | 18 Crow Canyon Court Suite 290 | San Ramon, CA 94583 |
| Executive Mortgage | 2355 San Ramon Valley Boulevard | San Ramon, CA 94583 |
| Executive Mortgage & Financial Services,LL | 3510 8th Street NW | Rochester, MN 55901 |
| Executive Mortgage And Insurance | 101 Tiki Drive Suite 200 | Tiki Island, TX 77554 |
| Executive Mortgage Banc Inc. | 3325 W. Bearss Ave. | Tampa, FL 33618 |
| Executive Mortgage Corp | 1301 S Route 59 | Naperville, IL 60564 |
| Executive Mortgage Group Inc | 23612 State Road 54 | Lutz, FL 33559 |
| Executive Mortgage Group Inc | 3 Marcus Blvd Suite 203 | Albany, NY 12205 |
| Executive Mortgage Group, LLC | 536 NE 5th Street  Suite 100 | McMinnville, OR 97128 |

| | | |
|---|---|---|
| Executive Mortgage Inc | 2025 Ebenezer Road Suite G | Rock Hill, SC 29732 |
| Executive Mortgage Lenders | 4009 Bellaire Blvd Suite HH | Houston, TX 77025 |
| Executive Mortgage Lending Inc | 12917 SW 133 Ct. | Miami, FL 33186 |
| EXECUTIVE MORTGAGE SERVICES | 7605 CASON LANE | GLADSTONE, OR 97027 |
| Executive Mortgage Services | 3601 Algonquin Rd #975 | Rolling Meadows, IL 60008 |
| Executive Mortgage Solutions Inc | 521 NE 25th Ave | Ocala, FL 34470 |
| Executive One Real Estate and Mortgage | 9607 Business Center Dr Ste D Bldg 13 | Rancho Cucamonga, CA 91730 |
| Executive Realtors | 2020 Hurley Way STE 365 | Sacramento, CA 95825 |
| Executive World Corp | 1818 W Beverly Blvd # 103 | Montebello, CA 90640 |
| Exekiel M Candelario Jr | 6380 San Diego Avenu E | Riverside, CA 92506 |
| Exel Financial Group Inc | 1600 S Dixie Hwy Ste 502 | Boca Raton, FL 33432 |
| Exigent Mortgage Corporation | 2560 TAMPA RD | PALM HARBOR, FL 34684 |
| Exit Realty Premier | 208 N Wood Ave | Linden, NJ 7036 |
| Exit Realty Premier | 208 N. Wood Avnue | Linden, NJ 07036 |
| Exodus Mortgage | 351 Brookcrest Cir | Rockledge, FL 32955 |
| EXPANSE FINANCIAL INC | 3019 45TH AVE E | BRADENTON, FL 34203 |
| Expedia Home Loans LLC | 2809 E Cliff Road | Burnsville, MN 55337 |
| Expedient Mortgage LLC | 250 East Main Street Suite D | Jefferson Valley, NY 10535 |
| EXPEDIENT MORTGAGE SERVICES | 11325 PEGASUS ST STE W 210 | DALLAS, TX 75238 |
| EXPERIAN | DEPARTMENT 1971 | LOS ANGELES, CA 90088-1971 |
| Experienced Mortgage Professionals, Inc. | 884 Woods Mill Road Suite 201 | Ballwin, MO 63011 |
| Expert Financing And Investments Inc | 17501 Biscayne Blvd Suite 540 | North Miami Beach, FL 33160 |
| Expert Lending LLC | 7017 N 10th St Ste 305 | McAllen, TX 78504 |
| Expert Mortgage Group Inc | 63-112 Woodhaven Blvd | Rego Park, NY 11374 |
| Expertise Realty and Mortgage LLC | 11521 North FM 620 Suite 600 | Austin, TX 78726 |
| EXPRESS ENGRAVING ETC | 1519 SO,KING STREET | HONOLULU,HI 96826 |
| EXPRESS ENTERPRISES INC | 8052 STANDIFER GAP ROAD STE B | CHATTANOOGA, TN 37421 |
| Express Equity Corporation | P O Box 23254 | Chicago, IL 60623 |
| EXPRESS FINANCIAL CORP | 1515 N FEDERAL HWY STE 107 | BOCA RATON, FL 33432 |
| Express Financial Mortgage Corp | 11410 N Kendall Drive Ste 204 | Miami, FL 33176 |
| Express Financial Servcies Inc | 230115th St Ste A | Tuscaloosa, AL 35401 |
| EXPRESS FUNDING | 7940 SILVERTON AVE SUITE 101 | SAN DIEGO, CA 92126 |
| EXPRESS HOME MORTGAGE CO OF NO | 30 MAIN ST SUITE 205 | DANBURY, CT 6810 |
| EXPRESS LOANS | 29562 ALTA TERRA | LAGUNA NIGUEL, CA 92677 |
| EXPRESS MORTGAGE | 1118 NORTH WALTON BLVD | BENTONVILLE, AR 72712 |
| Express Mortgage | 14351 Redhill Ave. #B | Tustin, CA 92780 |
| Express Mortgage | 1524 Apollo Ave | Brownsville, TX 78521 |
| Express Mortgage Concepts Inc | 3341 Shaffer Rd | Ellwood City, PA 16117 |
| Express Mortgage Corporation | 10628 A Broad River Rd | Irmo, SC 29063 |
| EXPRESS MORTGAGE DECISIONS INC | 350 PFLINGSTAN ROAD SUITE 104 | NORTHBROOK, IL 60062 |
| Express Mortgage Group Inc | 150 E Swedesford Road | Wayne, PA 19087 |
| Express Mortgage Inc | 5255 Keele Street  Suite D | Jackson, MS 39206 |
| EXPRESS MORTGAGE LENDERS INC | 673 N PALM CANYON DRIVE | PALM SPRINGS, CA 92262 |
| Express Mortgage Loans Inc | 8045 NW 36th St  Ste 565 | Miami, FL 33166 |
| Express Mortgage Services | 6951 Martin Luther King Jr way  S #204 | Seattle, WA 98118 |
| Express Mortgage Services Florida LLC | 11513 Lake Underhill Rd | Orlando, FL 32825 |
| EXPRESS MORTGAGE SERVICES FLORI | 11513 UNDERHILL ROAD | ORLANDO, FL 32825 |
| EXPRESS MORTGAGE SERVICES-CLEVE | 16141 PURITAS AVE | CLEVELAND, OH 44135 |
| EXPRESS MORTGAGE SOLUTIONS | 848 East 700 South | Salt Lake City, UT 84102 |
| EXPRESS MORTGAGE, LLC | 108-B CADLE DRIVE | CROSS LANES, WV 25313 |
| EXPRESS ONE-HAWAII | P.O. BOX 902290 | SANDY, UT 84090 |
| EXPRESS ONE-HAWAII | P.O. BOX 900070 | SANDY, UT 84090 |
| Express Real Estate and Mortgage Professi | 1184 Sixth Street | Norco, CA 92860 |
| EXPRESS SERVICES, INC. | P.O. BOX 730039 | DALLAS, TX 75373-0039 |
| EXPRESS SERVICES, INC. | P.O. BOX 730039 | DALLAS, TX 75373-0039 |
| Express Tax Finance Center LLP | 319 D Evereux Drive | Natchez, MS 39120 |
| EXPRESSA CORP | 8050 FLORENCE AVE S BLDG STE 101 | DOWNEY, CA 90240 |
| Extra Money Center Inc | 812 NE 125 St | North Miami, FL 33161 |
| Extra Mortgage Company | 11890 SW 8 St  PH III | Miami, FL 33184 |
| EXTRA SPACE STORAGE MESA #598005 | 6840 E. MADERO AVE. | MESA, AZ 85209 |
| EXTRACO MORTGAGE | 1619 W KENTUCKY  STE 180A | AMARILLO, TX  79102 |
| EXTRACO MORTGAGE | 9020-1 CAPITAL OF TX HWY #300 | AUSTIN, TX  78759 |
| EXTRACO MORTGAGE | 7503 BOSQUE BLVD. | WACO, TX 76712 |
| Extreme Mortgage Solution Corp | 1475 LYONS ROAD | Coconut Creek, FL 33063 |
| EXTREME MORTGAGE SOLUTIONS LLC | 5201 NW 7 ST STE 111 | MIAMI, FL 33126 |
| Extreme Mortgages Inc. | 2830 East Bearss Ave. | Tampa, FL 33613 |
| EXXEL HOME MORTGAGE INC | 525 N SAM HOUSTON PKWY #660 | HOUSTON, TX 77060 |
| Eyman Enterprises Inc | 33 Hawthorne Street | Medford, OR 97504 |

| | | |
|---|---|---|
| EZ Home Loans Inc | 2455 Wheatfield Ln | Furlong, PA 18925 |
| EZ Home Mortgage LLC | 10127 Rainier Ave S | Seattle, WA 98178 |
| EZ Land Funding Inc | 2092 Concourse Drive Bldg A | San Jose, CA 95131 |
| EZ Lending Enterprises Corp | 8700 W Flagler St Ste 340 | Miami, FL 33174 |
| EZ LENDING INC | 10827 BELLAIRE Suite 210 | HOUSTON, TX 77072 |
| EZ Mortgage & Loan Corp. | 6320 N. Milwaukee Ave. | Chicago, IL 60646 |
| EZ Mortgage Finance Inc | 3021 Harbor Lane No Ste 210 | Plymouth, MN 55447 |
| EZ Mortgage Lending Inc | 10335 W Oklahoma Ave Ste 203 | Greenfield, WI 53227 |
| EZ Mortgage LLC | 3014 Ridge road | North Haven, CT 6473 |
| EZ MORTGAGE TO GO LLC | 7751 KINGSPOINTE PKWY UNIT 105 | ORLANDO, FL 32819 |
| EZEE MORTGAGE | 1023 N. RIVERSIDE DR | ESPANOLA, NM 87532 |
| EZEKIAL MARRON | 1081 BORDER AVE. | CORONA, CA 92882 |
| EZEQUIEL CASTANEDA | 145 W. JACKSON RD | SAN BERNARDINO, CA 92408 |
| EZEQUIEL ZUNIGA | 169 N. MEADOWBROOK DR. | SAN DIEGO, CA 92114 |
| EZHOMERLOAN Inc | 8950 W OLYMPIC BLVD STE 346 | BEVERLY HILLS, CA 90211 |
| EZHOMERLOAN INC | 6742 NATOMA ACE | HESPERIA, CA 92345 |
| EZSTORAGE RUXTON | 7401 OLD PIMLICO ROAD | BALTIMORE, MD 21209 |
| EZSTORAGE RUXTON | 7401 OLD PIMLICO ROAD | BALTIMORE, MD 21209 |
| Ezy Mortgage Inc | 3790 SW 108 Ave | Miami, FL 33165 |
| F & C Barnes, Inc. | 7279 NE Shaleen St. | Hillsboro, OR 97124 |
| F & I Mortgage and Financial Services L.L.C | 4030 Wake Forest Road Suite 210 | Raleigh, NC 27609 |
| F AND S FUNDING | P O BOX 16762 | SAN DIEGO, CA 92110 |
| F And T Mortgage Inc | 15305 Dallas Parkway Suite 300 | Addison, TX 75001 |
| F C LOANS INC | 1200 Quail STE. 105 | Newport Beach, CA 92660 |
| F.T. FINANCIAL | 13444 N 32ND ST #28 | PHOENIX, AZ 85032 |
| FABIAN REYES | 23622 AIROSA PLACE | MORENO VALLEY, CA 92557 |
| FABIAN UGWU | 5518 PIERCY AVENUE | LAKEWOOD, CA 90712 |
| FABIOLA GUZMAN | 2215 WILLIAM ST. | RACINE, WI 53404 |
| FACTUAL DATA - NEVADA | 7881 W CHARLESTON #170 | LAS VEGAS, NV 89117 |
| FACUNDO SANTANDER | 2572 BORIS AVENUE | CITY OF COMMERCE, CA 90040 |
| FADI FARAJ | 4211 WAIALAE AVENUE, SUITE 107 | HONOLULU, HAWAII 96816 |
| FADOUA BOUALEM | 1381 WINFIELD WAY | ROSELLE, IL 60172 |
| FADRA L. DAY | 7901 FISH POND RD | WACO TX 75710-1013 |
| FAGUAN LIN | 13802 GILBERT ROAD | WOODBRIDGE, VA 22193 |
| FAHMINA TAHSEEN | 222 Monterey Rd #205 | GLENDALE,CA 91206 |
| FAIR HOME LENDING FINANCIAL INC | 591 CAMINO DE LA REINA #818 | SAN DIEGO, CA 92108 |
| FAIR LENDING GROUP INC | 13241 SW 38TH ST | MIAMI, FL 33175 |
| Fair Lending Partners Inc | 1115 Grant Street Suite G7 | Denver, CO 80203 |
| Fair Lending Practice Group | 840 E. Green St. #117 | Pasadena, CA 91106 |
| Fair Oak Financial LLC | 42 LLYOD AVE | MALVERN, PA 19355 |
| FAIR VALLEY FINANCIAL INC | 2810 Caminio Del Rio South Suite 204 | San Diego, CA 92108 |
| Fair Way Funding Corp | 855 Waterman Ave | E Providence, RI 2914 |
| FAIRBANKS CAPITAL GROUP INC | 1227 CAMINO DEL MAR | DEL MAR, CA 92014 |
| FAIRFAX MORTGAGE INC | 27499 Riverview Center Blvd | Bonita Springs, FL 34134 |
| Fairfax Mortgage Investments Inc. | 3900 University Drive Suite 300 | Fairfax, VA 22030 |
| FAIRFIELD COUNTY BANK | 67 WALL STREET | NORWALK, CT 06850 |
| Fairfield County Mortgage Company | 200 Mill Plain Road | Fairfield, CT 6430 |
| FAIRFIELD FINANCIAL MORTGAGE GROUP | 2 NATIONAL PLACE | DANBURY, CT 6810 |
| Fairfield Mortgage Co | 302 East Main Street | Lancaster, OH 43130 |
| Fairfield Mortgage LLC | 152 COURT STREET | Portsmouth, NH 3901 |
| Fairfield Mortgage LLC | 242 Central Ave | Dover, NH 3820 |
| Fairground Mortgage Co Inc | 243 Main Street | Durham, CT 6422 |
| Fairhaven Mortgage Company LLC | 1801 Roeder Ave. Ste 148 | Bellingham, WA 98225 |
| Fairland Mortgage LLC | 2631 Deer Ridge Drive | Silver Spring, MD 20904 |
| FAIRON AND ASSOCIATES INC | 2010 Main St. Ste. 500 | Irvine, CA 92614 |
| Fairpark Mortgage, Inc. | 623 W Main St Sutie 1 | Tupelo, MS 38801 |
| Fairview Financial LLC | 5854 Badger Street | Monticello, MN 55362 |
| Fairview Mortgage Corporation | 16815 Royal Crest Suite 190 | Houston, TX 77058 |
| Fairway Financial Group, LLC | 1062 Barnes Road Suite 302 | Wallingford, CT 6492 |
| Fairway Financial Services Corp | 5854 Farrindon Place | Raleigh, NC 27609 |
| Fairway Funding Group Inc | 10191 W Sample Road Suite 218 | Coral Springs, FL 33065 |
| Fairway Home Mortgage Solutions Inc | 393 Center Pointe Circle Suite 1461 | Altamonte Springs, FL 32701 |
| Fairway Independent Mortgage Corporation | 771 Lois Drive | Sun Prairie, WI 53590 |
| Fairway Independent Mortgage Corporation | 3500 Jefferson Street STE 315 | Austin, TX 78731 |
| FAIRWAY MORTGAGE INC | 3 OFFICE PARK CIRCLE SUITE 114 | BIRMINGHAM, AL 35223 |
| FAIRWAY OUTDOOR ADVERTISING | P.O. BOX 60125 | CHARLOTTE, NC 28260 |
| Fairweather Mortgage Inc | 14420 Lilley Brook Cove | Austin, TX 78717 |
| FAIRWIND MORTGAGE & INVESTMENT | 86104 EASTPORT DR. | FERNANDINA BEACH, FL 32034 |

| | | |
|---|---|---|
| Fairwind Mortgage & Investment Company | 86104 Eastport | Fernandina Beach, FL 32034 |
| Faisal Adil | 6500 Regal Manor Drive | Tucson, AZ 85750 |
| FAITH FINANCIAL GROUP INC | 6135 NW 167th St Ste E 21 | Miami Lakes, FL 33015-4355 |
| Faith H Stokes | 27315 N 64th Ave | Phoenix, AZ 85083 |
| Faith Mortgage Group LLC | 8201 Golf Course Rd NW Ste D3 | Albuquerque, NM 87120 |
| Falcon Financial Inc | 29 Turner Ln | West Chester, PA 19380-4805 |
| Falcon Funding LLC | 13347 Northumberland Cir | West Palm Beach, FL 33414 |
| Falcon Management Group, Inc. | 2600 Van Buren Suite 2601 | Norman, OK 73072 |
| Falcon Mortgage Funding Inc | 1455 E Southport Rd Suite C | Indianapolis, IN 46227 |
| Falcon Mortgage Inc | 1515 East Silver Springs Blvd Suite 202 | Ocala, FL 34470 |
| Fall Creek Financial Inc | 6857 S State Road 67 | Pendleton, IN 46064 |
| FALLETTI LYDIA NELSON | 18137 W CATAWBA AVE | CORNELIUS, NC 28031 |
| FALLIS AND ASSOCIATES,INC | P.O BOX 31257 SEATTLE | WASHINGTON, 98103-1257 |
| Familia Funding, LLC | 729 Balm St | Walla Walla, WA 99362 |
| FAMILIES COME FIRST MORTGAGE COM | 1994 SUBURBAN AVE STE A | ST PAUL, MN 55119 |
| Family 1st Mortgage Co Inc | 15025 NW 77 Ave Ste 216 | Miami Lakes, FL 33014 |
| FAMILY AND FRIENDS MORTGAGE, INC | 5551 SOUTH BELMONT AVENUE | INDIANAPOLIS, IN 46217 |
| Family Equity Solutions, Inc. | 33 Willis Avenue Ste. 102 | Mineola, NY 11501 |
| Family Finance Mortgage | 1787 Jeffco Blvd. | Arnold, MO 63010 |
| Family Financial Corporation | 2200 Michener Street Suite 16 | Philadelphia, PA 19115 |
| Family Financial Solutions LLC | 8045 Potomac Dr | Colorado Springs, CO 80920 |
| FAMILY FIRST FINANCIAL CORPORATIO | 1 Grant Street | Munhall, PA 15120 |
| Family First Mortgage Corp | 1602 W. Pinhook Road Suite 202 | Lafayette, LA 70508 |
| Family First Mortgage Corp | 3450 PLUM ORCHARD CT NW | KENNESAW, GA 30152-3290 |
| Family First Mortgage Corp | 33 Old Kings Rd North Suite 1 | Palm Coast, FL 32137 |
| FAMILY FIRST MORTGAGE CORPORATI | 8012 WEST GULF TO LAKE HIGHWAY | CRYSTAL RIVER, FL 34429 |
| Family First Mortgage Corporation - Dover | 340 Central Ave 6 Suite 104 | Dover, NH 3820 |
| Family First Mortgage LLC | 4100 W LINCOLN AVE SUITE B | MILWAUKEE, WI 53215 |
| Family First Mortgage of Missouri LLC | 2000 Fourm Blvd Suite 6 | Columbia, MO 65203 |
| FAMILY FUNDING CORPORATION | 800 Oaklawn Avenue Suite 201 | Cranston, RI 2920 |
| Family Funding Services Inc | 8133 Golden Sands Dr | Orlando, FL 32819 |
| Family Home and Finance Center, Inc. | 25251 Paseo de Alicia Suite 229 | Laguna Hills, CA 92653 |
| Family Home Finance Corp | 2415 Jerusalem Ave Suite 203 | North Bellmore, NY 11710 |
| Family Home Funding | 11 Kiel Ave | Kinnolon, NJ 7405 |
| FAMILY HOME LOANS | 9027 SIERRA AVE | FONTANA, CA 92335 |
| Family Home Loans Inc | 6772 Philomath Road | Centerville, IN 47330 |
| Family Home Loans LLC | 925 Main Street Suite 208 | Stone Mountain, GA 30083 |
| Family Home Mortgage Inc | 9950 E Washington Street | Indianapolis, IN 46229 |
| Family Investment Mortgage Inc | 3535 WOODRIDGE PLACE | PALM HARBOR, FL 34684 |
| FAMILY MORTGAGE CENTERS OF AMER | 8461 LAKE WORTH RD STE 170 | LAKE WORTH, FL 33467 |
| Family Mortgage Company Of Hawaii Inc | 762 Kanoelehua Ave | Hilo, HI 96720 |
| Family Mortgage Inc | 14255 US highway 1 | Juno Beach, FL 33408 |
| FAMILY MORTGAGE INC | 2626 SOUTH RAINBOW BLVD STE 200 | LAS VEGAS, NV 89146 |
| Family Mortgage LLC | 6216 Washington Avenue Suite 2C | Racine, WI 53406 |
| Family Mortgage Network Inc | 125 Route 25A | Rocky Point, NY 11778 |
| Family Mortgage Services, Inc. | 3252 Green Farm Trail | Dacula, GA 30019 |
| Family One Mortgage LLC | 12 Cider Lane | Lexington, MA 2421 |
| FAMILY SECURITY FINANCIAL | PO BOX 884 | ROY, UT 84067-0884 |
| Family Trust Mortgage Group LLC | 121 Middlesex Turnpike | Burlington, MA 1803 |
| FANG GU | 722 EAST RIVERA DR. | CHANDLER, AZ 85049 |
| Fang Pien | 1373 River Spey Ave | Henderson, NV 89012 |
| FANNIE MAE | 6000 FELDWOOD DRIVE | COLLEGE PARK, GA 30349 |
| FANNIE MAE | 135 NORTH LOS ROBIAS AVE SUITE 300 | PASADENA, CA 91101 |
| FANNIE MAE | ATTN: LOCKBOX 403207 6000 FELDWOOD DRIVE | COLLEGE PARK, GA 30349 |
| FANNIE MAE | ATTN: LOCKBOX 403207 6000 FELDWOOD DRIVE | COLLEGE PARK, GA 30349 |
| Fanning Mortgage Company Inc | 1543 KINGSLEY AVE BLDG 3 | Orange Park, FL 32073 |
| FAR WEST MORTGAGE LLC | 55 W WILLOWBROOK ste 101 | Meridian, ID 83646 |
| FARM BUREAU INSURANCE | 5400 UNIVERSITY AVE. | WEST DES MOINES, IA 50266 |
| FARM BUREAU INSURANCE | 20 13TH AVENUE NW | HICKORY, NC 28601 |
| Farmers and Merchants Bank | 15226 Hanover Road | Upperco, MD 21155 |
| FARMERS FIRE INSURANCE EXCHANGE | P.O. BOX 490 | RANCHO CUCAMONGA, CA 91729 |
| FARMERS INSURANCE | 8841 N 7TH ST #2 | PHOENIX, AZ 55020 |
| FAROKH MONEMZADEH | 75 MEADOW VALLEY ROAD | CORTE MADERA, CA 94925 |
| FARROW AND ASSOCIATES MORTGAGE | 6232 Madison Street | New Port Richey, FL 31652 |
| FARSHAD M ARDESTANI | 23263 Madero Road Unit B | Mission Viejo, CA 92691 |
| FARUKH BASHIR | 12156 Galaxy Street | VICTORVILLE,CA 92392 |
| Farwest Mortgage Bankers Inc | 261 S. Lakeview Ave | Placentia, CA 92870 |
| Fasons Equity Funding LLC | 200 Knuth Rd Ste 212 | Boynton Beach, FL 33436 |

| | | |
|---|---|---|
| Fast Access Financial Service LLC | 2632 Hollywood Blvd Suite 307 | Hollywood, FL 33020 |
| Fast Bucks Inc A New Mexico Corporation | 7920 Belt Line Road Suite 600 | Dallas, TX 75254 |
| Fast DFW Mortgage Inc | 7113 Jessup Ct | Plano, TX 75074 |
| fast homes and fast loans | 16422 Stuebner Airline | Spring, TX 77379 |
| Fast Lending Corp | 12496 SW 127 Ave | Miami, FL 33186 |
| FAST LOAN USA LLC | 1920 E Hallandale Beach Blvd PH7 | Hallandale, FL 33009 |
| FAST LOANS MORTGAGE GROUP INC | 7821 PURITAN STREET | DOWNEY, CA 90242 |
| Fast N Easy Mortgage Inc | 3704 91ST ST STE. 1 | JACKSON HTS, NY 11372-7909 |
| Fast Track Lending, Inc. | 3805 ATRISCO DR NW SUTE B | Albuquerque, NM 87120 |
| FAST TRACK MORTGAGE OF WISCONSI | 2425 NEW PINERY RD STE 103 | PORTAGE, WI 53901 |
| Fast Trak Mortgage Corporation | 2080 Sugarloaf Parkway Ste 200 | Lawrenceville, GA 30045 |
| Fastfund Mortgage Corporation | 25115 Avenue Stanford #130 | Valencia, CA 91355 |
| FASTRAC FUNDING OF FLORIDA LLC | PO BOX 1258 | COMMACK, NY 11725 |
| FASTRAK ENTERPRISE INC | 3333 W COMMERCIAL BLVD STE 105 | FORT LAUDERDALE, FL 33309 |
| FASTTRACK FINANCIAL INC | 5000 BIRCH STREET | NEWPORT BEACH, CA 92660 |
| FAT KAT ELECTRIC LLC | 3552 ST. NAZAIRRE | LAS VEGAS, NV 89141 |
| Fatima Karriem | 4041 W Wheatland Rd St 156/303 | Dallas, TX 75237 |
| Fatina O Solomon | 625 Hilltop Dr | Walpole, MA 02081 |
| FATOUMATA DIALLO | 23836 Bouquet Cyn Pl | MORENO VALLEY,CA 92557 |
| FATZER APPRAISAL SERVICES, INC | 725 30TH STREET, SUITE 202 | SACRAMENTO, CA 95816 |
| FAUSTINO MURGUIA | 2139 SUNSET DRIVE | ESCONDIDO, CA 92026 |
| FAUSTINO VILLEGAS | 26766 CREST ST | HIGHLAND, CA 92346 |
| FAUSTO ORTIZ | 806 W. BROCKTON AVE | REDLANDS, CA 92374 |
| Favorite Mortgage Inc | 15873 73 rd Place North | Maple Grove, MN 55311 |
| Fay Kieu Le | 1714 S. 11th St | Philadelphia, PA 19148 |
| Faye Enterprises, Inc. | 9898 E. Alameda Ave. Ste. 155 | Denver, CO 80247 |
| FAYE NOTTINGHAM | 10400 Beaumont Ave Suite E | Cherry Valley, CA 92223 |
| FAYETTE COUNTY CLERK | 162 E MAIN ST | LEXINGTON, KY 40507 |
| FAYETTE WASTE LLC | PO BOX 65 | WALTERSBURG, PA 15488 |
| FBC MORTGAGE LLC | 201 S ORANGE AVE STE 1000 | ORLANDO, FL 32801 |
| FBN Corporation | 2027 South 6th Street Ste 203 | Brainerd, MN 56401 |
| FCMB Inc | 1636 N Hampton Rd Ste 230 | Desoto, TX 75115 |
| FCMC INC | 2693 PRESTON ROAD SUITE 1052 | FRISCO, TX 75034 |
| FCMC Mortgage Corporation | 1373 Broad Street | ST. 312, Clifton |
| FD Pou Mortgage Investment Co | 3354CURRY FORD RD | Orlando, FL 32806 |
| FDL MORTGAGE SOURCE | 14 WESTERN AVENUE | FOND DU LAC, WI 54935 |
| Fed X Mortgage | 5406 Morewood Dr | Arlington, TX 76017 |
| FEDERAL COMMUNICATION GROUP, INC | FILE 50283 | LOS ANGELES, CA 90074-0283 |
| FEDERAL COMMUNICATION GROUP, INC | FILE 50283 | LOS ANGELES, CA 90074-0283 |
| Federal Financial Group Inc | 1218 S Noland Suite 300 | Independance, MO 64055 |
| Federal Financial Mortgage, LLC | 2949 W. Alameda Ave. | Denver, CO 80219 |
| Federal Financial Services | 120 West Golf Road Suite 200 | Schaumburg, IL 60195 |
| Federal Mortgage | 102 S. East Street Suite 220 | Bloomington, IL 61701 |
| Federal Mortgage | 39 Rue Grand Court | Lake Saint Louis, MO 63367 |
| Federal Mortgage Company, Inc. | 2371 Eastlake Ave E | Seattle, WA 98102 |
| Federal Trust Mortgage Company Inc | 1007 Farmington Avenue Ste 19 | West Hartford, CT 6107 |
| Federated Funding LLC | 3122 White Oak | Houston, TX 77077 |
| Federated Mortgage Company LLC | 141 South Main Street | Beacon Falls, CT 6403 |
| Federated Mortgage Corp. of America | 101 Tower Dr. | Edgewater, NJ 7020 |
| Federated Mortgage Inc | 1720 Windward Concourse Suite 310 | Alpharetta, GA 30005 |
| FEDERATED NATIONAL INSURANCE CO | P.O. BOX 407193 | FORT LAUDERDALE, FL 33340 |
| FEDERATED RESIDENTIAL MORTGAGE | 770 N JEFFERSON STREET STE 200 | MILWAUKEE, WI 53202 |
| Federation Mortgage | 16310 West 12 Mile | Southfield, MI 48076 |
| FEDERICO HERNANDEZ | 6848 OLYMPIC DRIVE | RIVERSIDE, CA 92503 |
| FEDERICO MURILLO | 1617 W. Shaw Ave. STE A | Fresno, CA 93711 |
| FEDERICO NUNO | 948 NORTH FRIES AVENUE | LOS ANGELES, CA 90744 |
| Federico SALCEDO | 295 N. Linden | RIALTO, CA 92376 |
| FEDEX | P.O. BOX 1140 | MEMPHIS, TN 38101-1140 |
| FEDEX | P.O. BOX 660481 | DALLAS TX 75266-0481 |
| FEDEX | P.O. BOX 94515 | PALATINE, IL 60094-4515 |
| FEDEX | PO BOX 7221 | PASADENA, CA 91109-7321 |
| FEDEX | P.O. BOX 371461 | PITTSBURGH, PA 15250-7461 |
| FEDEX FREIGHT | 4103 COLLECTION CENTER DRIVE | CHICAGO,IL 60693 |
| FEDEX FREIGHT | DEPT LA P.O BOX 21415 | PASADENA, CA 91185-1415 |
| FELICIA LEAL-QUINN | 278 SOUTH GRAPE STREET | COMPTON, CA 90220 |
| Felicia D Nash | 4485 Grimsby Rd | Columbus, OH 43227 |
| Felicia Duarte | 4531 E 25th St | Tucson, AZ 85711 |
| Felicia Evett Taylor | 1465 65TH STREET STE 465 | EMERYVILLE, CA 94608 |

| | | |
|---|---|---|
| Felicia Lynn Lepre | 3550 Ruffin Road Apt. #258 | San Diego, CA 92123 |
| FELICIA PAXTON | 9807 S. HOBART BLVD | LOS ANGELES, CA 90047 |
| FELICIA PONCE | 10421 FAIR OAKS | COLUMBIA MD 21044-4148 |
| FELICIANO HERNANDEZ | 696 JOEY AVENUE | EL CAJON, CA 92020 |
| FELIPE PENA | 2068 PORTER STREET | SAN BERNARDINO, CA 92407 |
| FELIPE GARDNER | 18515 11TH ST | RANCHO CUCAMONGA, CA 92316 |
| Felipe J Medina | 4326 N 25th St #105 | Phoenix, AZ 85016 |
| Felipe Jimenez | 3333 W. Beverly Blvd. | Montebello, CA 90640 |
| FELIPE LOPEZ | 1210 HOLDRIDGE ST. | CALEXICO, CA 92231 |
| FELIPE MACHUCA | 1009-15 DAISY AVE | LONG BEACH, CA 90813 |
| felipe MANZO | 9227 juniper st | LOS ANGELES , CA 90002 |
| FELIPE MARTIN | 12771 FERN ST | STANTON, CA 92841 |
| FELIPE MERCADO | 958 E. FLORA ST | ONTARIO, CA 91764 |
| FELIPE MERINO | PO BOX 120 | HAWTHORNE, CA 90251 |
| FELIPE MESTO | 61 PORT OF SPAIN | CORONADO, CA 92118 |
| felipe PACHECO | 123 n merrimac dr | ANAHEIM, CA 92807 |
| felipe VAZQUEZ | 15595 orchid st | FONTANA, CA 92336 |
| felipe VIDRIO | 26761 7TH ST | HIGHLAND, CA 92346 |
| FELIPE VILLASENOR | 1121 LESLIE DR | HEMET, CA 92543 |
| Felippe C Frazier | 2466 Caminito Ocean Cove | Cardiff, CA 92007 |
| FELIX SALAZAR | 414 ELWOOD STREET | SALINAS, CA 93906 |
| FELIX GARCIA | 1625 E. COLUMBIA AVE | POMONA, CA 91767 |
| Felix R Pratts | 4220 Nw 43rd Place | Oklahoma City, OK 73112 |
| Felix Rodriguez | 2001 S Calumet Ave #303 | Chicago, IL 60616 |
| FELIX RUIZ | 17011 CRESTVIEW | VICTORVILLE, CA 92395 |
| FELIX VALENCIA | 24312 NICOLE CT | MORENO VALLEY, CA 92551 |
| FELLOWSHIP OF THE SON INC | 11334 PLEASANT VALLEY RD | PENN VALLEY, CA 95946 |
| Fells Street LLC | 1909 THAMES STREET Suite 100 | BALTIMORE, MD 21231 |
| FELTIS MORTGAGE CORP | 210 DEL PRADO BLVD S UNIT STE 6 | CAPE CORAL, FL 33990 |
| FENIX MORTGAGE INC | 915 NE 125TH ST STE 101 | N MIAMI, FL 33161 |
| FENNEMORE CRAIG, P.C. | ONE SOUTH CHURCH AVENUE, STE 1000 | TUCSON, AZ 85701-1627 |
| FENNEMORE GRAIG, PC | 3003 NORTH CENTRAL AVE., SUITE 2600 | PHOENIX, AZ |
| Fenwick Mortgage LLC | 1358 Boston Post Road | Old Saybrook, CT 6475 |
| Ferguson Mortgage Company Inc | 10810 E 45th St Ste 310 | Tulsa, OK 74146 |
| FERMIN VALDEZ | 1345 W.59th STREET | LOS ANGELES, CA 90044 |
| FERMIN CONTRERAS | 2792 MORNINGSIDE ST. | SAN DIEGO, CA 92139 |
| FERMIN SANCHEZ | 1701 DINUBA AVE,SPACE 145 | SELMA,CA 93662 |
| FERMIN SANCHEZ | SANCHEZ HOUSEKEEPING 1701 DINUBA AVE | SPACE 145 SELMA, CA 9366 2 |
| Fern and Associates LLC | 500 BAYVIEW DR STE 2225 | SUNNY ISLE BEACH, FL 33160 |
| FERNANDO PALACIOS | 9876 CHURCH STREET | BLOOMINGTON , CA 92316 |
| Fernando Antonio Hernandez Sr | 3107 D Main Street PO Box 785 | Manchester, MD 21102 |
| FERNANDO GAMEZ | 1857 N MCANEE RD | WAUKEGAN, IL 60087 |
| Fernando Garces | 26608 Swan Lane | Santa Clarita, CA 91387 |
| FERNANDO GARCIA | 4451 CARMELINA ST | SAN BERNARDINO, CA 92407 |
| FERNANDO GARCIA | 14723 LEIBACHER AVE | NORWALK, CA 90650 |
| FERNANDO JIMENEZ | 152-154 3RD ST | ELIZABETH, NJ 07206 |
| FERNANDO MARQUES | 150 N GRAND AVE SUITE/201 | WEST COVINA, CA 91791 |
| FERNANDO MARTINEZ | 2522 Sandpiper Place | ONTARIO,CA 91761 |
| Fernando Martinez Montoya | P.O. Box 327 | Tehachapi, CA 93306 |
| FERNANDO MONTANEZ | 42 SUNDOWN DRIVE | TRABUCO CANYON , CA 92679 |
| FERNANDO NAVARRO | 128 SOUTH MOUNT VERNON AVENUE | SAN BERNARDINO, CA 92410 |
| Fernando Oregel | 7991 W Montebello | Glendale, AZ 85303 |
| FERNANDO PLATA | 10727 MINOSA HILL CT | RIVERSIDE, CA 92505 |
| FERNANDO PRIETO | 5960 ALBEMARLE STREET | SAN DIEGO, CA 92139 |
| Fernando Rosado | 9900 Riverside Drive Apt 107 | Coral Springs, FL 33071 |
| FERNANDO RUIZ | 537 SILVERWOOD ST | IMPERIAL, CA 92251 |
| Fernando SALAS | 9644 MARION AVE | MONTCLAIR, CA 91763 |
| FERNANDO SOTO | 645 VINE AVE. | BRAWLEY, CA 92227 |
| Fernando SUAREZ | 2202 Indian Wells Ct. | OXNARD, CA 93036 |
| Fernando Velasco | 3540 Forest Hill Blvd #202/208 | West Palm Beach, FL 33406 |
| FERNANDO VIGIL | 11330 211 ST | LAKEWOOD, CA 90715 |
| FERNANDO ZAMORA | 6817 PACIFIC ISLAND DR | BAKERSFIELD CA 93313-3943 |
| Fernando Zepeda | 12756 W Vista Paseo Dr | Litchfield Park, AZ 85340 |
| FERNANDO ZEPEDA | 1550 COLONY WAY | CORONA, CA 92881 |
| FFA Mortgage Corporation | 5200 S Yale Ave Penthouse | Tulsa, OK 74135 |
| FFG Financial Inc | 626 Park Avenue | Cranston, RI 2910 |

| | | |
|---|---|---|
| F-Five Financial | 2555 Winthrop Ct | Simi Valley, CA 93065 |
| FH Investment Group Inc | 8213 New Castle St | Bakersfield, CA 93311 |
| fidel LEIVA | 4140 workman mill rd #50 | WHITTIER , CA 90601 |
| Fidel SANCHEZ | 815 Buchanan Street | HEMET, CA 92543 |
| Fidelis Lending Group LC | 25170 W 135TH ST | OLATHE, KS 66061-9054 |
| FIDELIS MORTGAGE AND FINANCIAL SEI | 6380 MANILA DR | COCOA, FL 32927 |
| FIDELITY | 1 SOUTH CHFWRCH ST. #120 | TUCSON AZ 85701 |
| Fidelity & Trust Bank | 7000 Wisconsin Ave | Chevy Chase, MD 20815 |
| Fidelity Bank | 177 South Jordan Creek Parkway | West Moines, IA 50266 |
| Fidelity Capital Funding Inc | 2603 Camino Ramon Suite #350 | San Ramon, CA 94583 |
| Fidelity Capital Mortgage Company | 1207 Roseneath Road | Richmond, VA 23230 |
| Fidelity Cascade Mortgage | 103 W. Meeker | Puyallup, WA 98371 |
| FIDELITY FINANCIAL GROUP INC | 11111 HALL RD STE 105 | UTICA, MI 48317 |
| Fidelity Financial LLC | 430 New Park Avenue | West Hartford, CT 6110 |
| Fidelity Financial Mortgage Corporation | 12747 Olive Blvd Suite 385 | St Louis, MO 63141 |
| Fidelity Financial Mortgage LLC | 18125 U S HWY 41 N STE 206 | LUTZ, FL 33549 |
| Fidelity First Home Mortgage Company | 707 Bestgate Road | Annapolis, MD 21401 |
| fidelity first mortgage llc | 714 Avignon Drive STe C | Ridgeland, MS 39157 |
| FIDELITY FUNDING CORPORATION | 41296 LLEWELYN | NORTHVILLE, MI 48167 |
| Fidelity Funding LLC | 201 Concourse Boulevard Suite 202 | Glen Allen, VA 23059 |
| FIDELITY FUNDING MORTGAGE CORP | 1219 ABRAMS RD STE 320 | RICHARDSON, TX 75081 |
| Fidelity Funding Mortgage Corp | 1051 Winderley Pl #307 | Maitland, FL 32751 |
| FIDELITY HOME LOAN CORP | 2755 E DESERT INN RD STES 270 200 150 130 | LAS VEGAS, NV 89121 |
| Fidelity Homes & Loans | 2505 S. 320th Street #580 | Federal Way, WA 98003 |
| FIDELITY INVESTMENTS | 100 CROSBY PARKWAY | COVINGTON, KY 41015 |
| FIDELITY LENDING GROUP LLC | 7545 CENTURION PARKWAY 303 | JACKSONVILLE, FL 32256 |
| Fidelity Mortgage And Funding Incorporated | 1047 E Raines Rd | Memphis, TN 38116 |
| Fidelity Mortgage And Realty LLC | 425 Pioneer Parkway Ste 2 | Grand Prairie, TX 75051 |
| FIDELITY MORTGAGE COMPANY | 700 BELFORD AVE | GRAND JUNCTION, CO 81501 |
| FIDELITY MORTGAGE CORPORATION | 4025 CAMINO DEL RIO SOUTH STE 300 | SAN DIEGO, CA 92108 |
| FIDELITY MORTGAGE DIRECT CORP | 3505 LAKE LYNDA DRIVE SUITE 114A | ORLANDO, FL 32817 |
| Fidelity Mortgage Group Inc | 13515 Barrett Parkway Dr Suite 150 | St Louis, MO 63021 |
| Fidelity Mortgage Group, LLC | 1408 SW 89th Street | Oklahoma City, OK 73159 |
| Fidelity Mortgage Investors Llc | 7490 SW 23rd St ste 201 | Miami, FL 33155 |
| Fidelity Mortgage Lenders Corp. | 9050 Pines Blvd. Ste. 105 | Pembroke Pines, FL 33024 |
| FIDELITY MORTGAGE LENDING Inc | 8995 RIDGMONT DR. | ATLANTA, GA 30350 |
| Fidelity Mortgage Loans and Investments IN | 6421 3rd Palm Point | St Pete Beach, FL 33706 |
| Fidelity Mortgage Loans Inc | 3314 HENDERSON BLVD STE 103 | Tampa, FL 33609 |
| Fidelity Mortgage Services Inc | 28 School Street | Branford, CT 6405 |
| FIDELITY MUTUAL MORTGAGE INC | 420 US HWY ONE STE 13 | N PALM BEACH, FL 33408 |
| FIDELITY NATIONAL ASSET MANAGEMEI | 10385 WESTMOOR DRIVE; SUITE 100 | WESTMINSTER, CO 80021 |
| FIDELITY NATIONAL MORTGAGE | 701 N GREEN VALLEY PKWY SUITE 200 | HENDERSON, NV 89014 |
| FIDELITY NATIONAL TITLE | 110 BARCLAY PAVILLION E RT 70 | CHERRY HILL, NJ 08034 |
| FIDELITY NATIONAL TITLE | 101 MERRITT BLVD STE 210 | TRUMBALL, CT 06611 |
| FIDELITY NATIONAL TITLE | 3400 WATERVIEW DR #107B | RICHARDSON, TX 75080 |
| FIDELITY NATIONAL TITLE | 7750 E. BROADWAY STE A-200 | TUCSON, AZ 85710 |
| FIDELITY NATIONAL TITLE | 1185 W IRVINGTON RD STE 101 | TUCSON, AZ 85714 |
| FIDELITY NATIONAL TITLE CO. | 17542 E. 17TH STREET, SUITE 200 | TUSTIN CA 92780 |
| FIDELITY NATIONAL TITLE CO. | 4110 TRUXEL RD. SUITE A | SACRAMENTO, CA 95834 |
| FIDELITY NATIONAL TITLE COMPANY | 6704 TACOMA MALL BLVD,SUITE 200, | TACOMA ,WA 98409 |
| FIDELITY NATIONAL TITLE COMPANY | 6704 TACOMA MALL BLVD SUITE 200 | TACOMA, WA 98409 |
| Fidelity One Finance | 12911 Southwest 85th | Miami, FL 33183 |
| FIDELITY ONE MORTGAGE GROUP INC | 8184 WILES ROAD | CORAL SPRINGS, FL 33067 |
| Fidelity Residential Mortgage Corporation | 5 Concourse Parkway Suite 1050 | Atlanta, GA 30328 |
| FIDELITY TRUST CAPITAL LENDING COF | 11430 N KENDALL DR Ste 111 | MIAMI, FL 33176 |
| FIDELITY TRUST LENDERS INC | 11420 N KENDALL DR #110 | MIAMI, FL 33176 |
| Fidelity Trust Mortgage Corporation | 4554 N Broadway Suite 220 | Chicago, IL 60640 |
| Fidelity Trust Mortgage Services,LLC | 4131 Barbara Loop Ste-1D | Rio Rancho, NM 87124 |
| Fidelity West Mortgage Inc - IMX | 23046 Avenita de la Carlota Suite 380 | Laguna Hills, CA 92626 |
| Fiduciary Funding LLC | 7180 Seminole Blvd | Seminole, FL 33772 |
| Fieldcrest Mortgage Corp | 21001 Watertown Road Ste 303 | Waukesha, WI 53186 |
| Fields Financial Inc | 10371 West Florissant | St Louis, MO 63136 |
| FIELDSTONE MORTGAGE COMPANY | 11000 BROKEN LAND PKWY STE 600 | COLUMBIA, MD 21044 |
| FIESTA MORTGAGE INVESTORS CORP | 2646 SOUTH LOOP WEST SUITE 255 | HOUSTON, TX 77054 |
| FIESTA SHREDDING | 1902 N. 25TH DRIVE | PHOENIX, AZ 85009-2619 |
| FIESTA SHREDDING | 1902 N. 25TH DRIVE | PHOENIX, AZ 85009-2619 |
| Fifield Inc | 41707 Winchester Rd Ste 202 | Temecula, CA 92590 |
| FIFTH FEDERAL MORTGAGE SERVICE IN | 1320 EAST MAIN STREET | RAVENNA, OH 44266 |

| | | | |
|---|---|---|---|
| FIFTH THIRD BANK | P.O.BOX 635171 | CINCINNATI, OH 45263-5171 | |
| FIFTH THIRD BANK | 5050 KINGSLEY DOVE | CINCINNATI, OH 45263 | |
| FIG Distributors Inc | 1220 N 200 W Suite G | Angola, IN 46703 | |
| FILADELFO TORRES | 13223 WOODCHASE COURT | RANCHO CUCAMONGA, CA 91739 | |
| filberto RODRIGUEZ | 15625 larch ave | LAWNDALE, CA 90260 | |
| FILIBERTO VALENZUELA | 1921 BUNKER AVE | EL MONTE, CA 91733 | |
| Filiberto LANDA | 15558 Athol Street | FONTANA , CA 92335 | |
| Filip H Thurston | P. O. Box 10896 | Bedford, NH 03110 | |
| FILTERFRESH COFFEE | P.O. BOX 37049 | BALTIMORE, MD 21297-3049 | |
| FILTERFRESH COLUMBUS | 4316 TULLER ROAD | DUBLIN (FRANKLIN), OH 43017 | |
| FILTERFRESH PHOENIX | 7360 EAST ACOMA DRIVE SUITE #5 | SCOTTSDALE, AZ 85260 | |
| FILTERFRESH SAN ANTONIO | 12011 STARCREST RD | SAN ANTIONIO, TX 78247-USA | |
| FILTERFRESH-MADISON | 2324 DANIELS STREET | MADISON,WI 53718 | |
| FILTERFRESH-MO | 155 WELDON PKWY | MARYLAND HEIGHTS, MO 63043 | |
| Finance America Mortgage Corporation | 1499 W. Palmetto Park Road Ste 170 | Boca Raton, FL 33486 | |
| Finance Capital Mortgage | 13372 Goldenwest St. #207 | Westminster, CA 92683 | |
| FINANCE FACTORS, LTD. | 1164 BISHOP STREET Suite 400 | HONOLULU, HI 96813 | |
| Finance Mortgage of America Inc | 7990 SW 117 Ave Ste 137 | Miami, FL 33183 | |
| Finance One LLC | 30635 Dequindre Rd | Madison Heights, MI 48071 | |
| FINANCIAL 2000 | 1998 ORANGETREE LANE | REDLANDS, CA 92374 | |
| FINANCIAL ADVANTAGE GROUP LLC | 108 Whitaker Rd | Lutz, FL 33549 | |
| Financial Alchemy Inc | 500 3rd St Ste 405 | San Francisco, CA 94107 | |
| FINANCIAL CAPITAL SERVICES | 1123 HILLTOP DR | REDDING, CA 96003 | |
| Financial Capital, Inc. | 1123 Hilltop Drive | Redding, CA 96003 | |
| Financial Centers of America LLC- | 432 E. Verminto | COLORADO SPRINGS, CO 80903 | |
| Financial City | 1722 Peca Ave. | McAllen, TX 78501 | |
| Financial City Mortgage Bankers iNC | 1636 N Hampton Road Suite 230 | Desoto, TX 75115 | |
| Financial City Mortgage Services Inc | 1615 N Hampton Road Suite 150 | Desoto, TX 75115 | |
| FINANCIAL CONCEPTS MORTGAGE LLC | 2949 S Bryant | Edmond, OK 73013 | |
| Financial Consultants of Central Florida Inc | 231 S Ruby Ave Suite F | Kissimmee, FL 34741 | |
| Financial Cornerstone, Inc. | 16776 Bernardo Center Drive #203 | San Diego, CA 92128 | |
| FINANCIAL DETAILZ INC | 8563 ARGYLE BUSINESS LOOP SUITE 4 | JACKSONVILLE, FL 32244 | |
| Financial Dimensions, Inc | 60 Terence Dr | Pittsburgh, PA 15236 | |
| Financial Dynamics Funding Corp | 420 Jericho Turnpike | Jericho, NY 11753 | |
| FINANCIAL DYNAMICS MORTGAGE COR | 1549 PLAINFIELD PIKE | JOHNSTON, RI 2919 | |
| Financial Force Corp | 13026 SW 120 ST | Miami, FL 33186 | |
| Financial Fortress, Inc. | PO BOX 233 | Southampton, PA 18966 | |
| FINANCIAL FREEDOM | 1 BANTING | IRVINE, CA 92618 | |
| FINANCIAL FREEDOM HOME LOANS INC | 1900 W GARVEY AVE S STE 320 | WESTCOVINA, CA 91790 | |
| Financial Freedom Mortgage, LLC | 211 NW Executive Way | Lee's Summit, MO 64063 | |
| FINANCIAL FREEDOM SENIOR FUNDING | 13253 S. OMHAH ST. | PINE, CO 80470 | |
| Financial Funding Group Inc | 2828 Tamiami Trial North | Naples, FL 33940 | |
| FINANCIAL FUNDING SOLUTIONS INC | 9445 E County Line Road Suite A | Centennial, CO 80112 | |
| Financial Group of America Inc | 14241 Ventura Blvd #203 | Sherman Oaks, CA 91423 | |
| Financial Group of Miami Inc | 7175 SW 8 St 203 | miami, FL 33144 | |
| Financial Growth Mortgages, Inc. | 6901 12th Avenue South | Richfield, MN 55423 | |
| Financial Guaranty Mortgage Corporation | 9415 SW 72 Street Ste 206 | Miami, FL 33173 | |
| Financial Guidance Advisors Inc | 250 Bullsboro Drive Suite B | Newnan, GA 30263 | |
| Financial Help Services, Inc. | 4543 Charlotte Hwy Suite 116 | Lake Wylie, SC 29710 | |
| FINANCIAL HOME SERVICES INC | 450 S GLENDORA AVE SUITE 105 | WEST COVINA, CA 91790 | |
| Financial Independence Group of America | 450 Seventh Avenue Suite 809 | New York, NY 10123 | |
| FINANCIAL MANAGEMENT- | 1882 BROOKDALE DRIVE | COLORADO SPRINGS, CO 80918 | |
| Financial Mortgage Bankers Inc | 11160 North Kendall Drive Suite 104 | Miami, FL 33176 | |
| Financial Mortgage Consultants Inc | 111 Deerwood Rd Ste 110 | San Ramon, CA 94583 | |
| FINANCIAL MORTGAGE EXCHANGE GRC | 12859 SW 42 ST | MIAMI, FL 33175 | |
| Financial Mortgage Group, Inc. | 455 S. Frontage Rd. #217 | Burr Ridge, IL 60527 | |
| FINANCIAL MORTGAGE GROUP, LLC | 220 Adams SE Suite A | ALBUQUERQUE, NM 87108 | |
| Financial Mortgage Inc | 1260 W Jefferson Street | Joliet, IL 60436 | |
| Financial Mortgage Lenders, Inc. | 549 East Pass Road Suite I | Gulfport, MS 39507 | |
| Financial One Mortgage Co Inc | 457 Aiken Ave | Dracut, MA 1826 | |
| Financial One Mortgage LLC | 721 Lois Drive | Sun Prairie, WI 53590 | |
| Financial Partners, LLC. | 1116 10th Avenue | Sidney, NE 69162 | |
| Financial Plus Mortgage Inc | 10400 GRIFFIN RD SUITE 202 | COOPER CITY, FL 33328 | |
| FINANCIAL PREMIUM MORTGAGE CO | 9831 SW 40 ST | MIAMI, FL 33165 | |
| Financial Professionals Mortgage Co. | 3989 Central Ave. N.E. Suite 102 | Columbia Heights, MN 55421 | |
| Financial Resource Affiliates Inc. | 6350 E. Thomas Road #330 | Scottsdale, AZ 85251 | |
| Financial Resources And Assistance of the | 15 NORTHVIEW DRIVE | MEREDITH, NH 3253 | |
| FINANCIAL RESOURCES Lending | 102 E. Pikes Peak Ave 6th Floor | COLORADO SPRINGS, CO 80903 | |

| | | |
|---|---|---|
| Financial Security LLC | 4723 W  Atlantic Ave  Suite A 18 | Delray Beach, FL 33445 |
| FINANCIAL SECURITY MORTGAGE , LLC | 1024-A  JIB COURT | LEE'S SUMMIT, MO 64064 |
| Financial Service Group of Alabama | 2540 VALLEYDALE ROAD | BIRMINGHAM, AL 35244 |
| Financial Services Group of South Florida C | 8900 SW 107th Ave  Ste 300 | Miami, FL 33176 |
| Financial Services Northwest, Inc. A WA Co | 4301 S. Pine Street STE 140 | TACOMA, WA 98409 |
| FINANCIAL SERVICES OF COLORADO SF | 1255 LAKE PLAZA DR. SUITE 145 | COLORADO SPRINGS, CO 80906 |
| Financial Services Of Wisconsin Inc | 631 N Mayfair Rd Suite 15 | Milwaukee, WI 53226 |
| Financial Solutions Lending Group Inc | 10300 SUNSET DRIVE SUITE 200 | Miami, FL 33173 |
| Financial Solutions Loans | 43 S harkness Ave Suite 3 | Pasadena, CA 91106 |
| Financial Solutions Mortgage Corporation | 3300 Bass Lake Road STE 204 | Brooklyn Center, MN 55429 |
| Financial Solutions of Chattanooga LLC | 6148 Lee Hwy Suite 103 | Chattanooga, TN 37421 |
| Financial South Corp | 922 N Krome Ave | Homestead, FL 33030 |
| Financial Stars LLC | 130 Main Street | Nyack, NY 10960 |
| FINANCIAL STRATEGIES MORTGAGE SE | 621 CAPITOLA AVENUE | CAPITOLA, CA 95010 |
| Financial Triangle New York Inc | 82 Wall Street Suite 600 | New York, NY 10005 |
| Financial Trust Lending Corp | 701 SW 27 Ave Ste 950 | Miami, FL 33135 |
| Financially Free LLC | 725 Lexington Ave | Indianapolis, IN 46203 |
| Financier$ Mortgage Group Inc | 1503 Woodcreek | Richardson, TX 75082 |
| Financiera Acapulco | 3437 West North Ave 2nd floor | Chicago, IL 60647 |
| Finao Inc | 835 E Platte Ave | Colorado Springs, CO 80903 |
| Fincom, Inc. | 218 E. Valley Rd. Suite 104 | Carbondale, CO 81623 |
| Findobact Holdings Corporation | 500 W Lanier Avenue Building 600 Unit 605 | Fayetteville, GA 30214 |
| Fine California Homes Inc | 430 Martin Ave | Santa Clara, CA 95050 |
| Fine Life Inc | 2211  West Parmer Lane | Austin, TX 78727 |
| Fine Line Financial Services Inc | 709 ROCK CITY RD | KINGSPORT TN  37664-4136 |
| FINE PUBLICATIONS, INC | 901 S. STATE ST. SUITE 500 | HEMET. CA 92543-7185 |
| FINESSE MORTGAGE INC | 5460 N STATE ROAD 7 SUITE  210 | NORTH LAUDERDALE, FL 33319 |
| Finhogar Mortgage LLC | 102 Decker Court Ste # 204 | Irving, TX 75062 |
| Fink & McGregor Mortgage L.C. | 7070 UNION PARK CENTER STE 330 | MIDVALE, UT 84047 |
| FINS HAWAIIAN FUSION & SUSHI BAR | 1628 CROFTON CENTER | CROFTON, MD 21114 |
| Fiona F Sanchez | 5735 E Calle De Justicia | Tucson, AZ 85706 |
| Firefox Funding Mortgage Corp | 9009 SUVA ST | DOWNEY, CA 90240 |
| FIREHOUSE MORTGAGE | 1800 AUGUST LANE | BRIGHTON, CO 80601 |
| Firenze Trust Mortgage Corporation | 100A Westward Dr | Miami Springs, FL 33166 |
| FIRESIDE CAPITAL CORPORATION | 1940 W. ORANGEWOOD AVE. NO.110 | ORANGE, CA 92868 |
| Fireside Financial, LLC | 6130 South 2300 East | Holladay, UT 84121 |
| Firm Lending Corporation | 7300 N Cicero Avenue Suite 201 | Lincolnwood, IL 60712 |
| FIRMATA LENDING GROUP, LLC | 25797 CONIFER ROAD  SUITE C2-3 | CONIFER, CO 80433 |
| First  Mutual Mortgage Corp | 8719 Cobblestone Dr | Tampa, FL 33615 |
| FIRST 2 LEND LLC | 12568 N KENDALL DR | MIAMI, FL 33186 |
| First Acceptance Mortgage Corp | 631 West Mt Pleasant Ave | Livingston, NJ 7039 |
| FIRST ACCESS MORTGAGE CORP | 1250 SW RAILROAD AVE STE 140 | HAMMOND, LA 70403 |
| FIRST ADVANTAGE INC | 12050 NW 18 TH STREET | PLANTATION, FL 33323 |
| FIRST ADVANTAGE MORTGAGE LLC | 3105 W 5400 S STE 4 | SALT LAKE CITY, UT 84118 |
| First Advantage Realty and Finance Inc | 10940 FAIR OAKS BLVD STE 700 | FAIR OAKS, CA 95628 |
| FIRST ADVANTAGE TAX CONSULTING S | 2929 N CENTRAL AVE., SUITE 1800 | PHOENIX, AZ  85012 |
| First Affinity Mtg Corp | PO Box 51652 | Bowling Green, KY 42102 |
| FIRST ALARM | 1111 ESTATES DRIVE | APTOS, CA 95003 |
| FIRST ALLIANCE GROUP AND ASSOCIAT | 1510 E COMMERCIAL BLVD | OAKLAND PARK, FL 33334 |
| FIRST ALLIANCE MORTGAGE CORP | 3878 Sheridan Street | Hollywood, FL 33021 |
| FIRST ALLIED MORTGAGE | 925  Ygnacio Valley Road Suite 100 | Walnut Creek, CA 94596 |
| First Alternative Financial Solutions Corp | 1634 Center Ave | Fort Lee, NJ 7024 |
| FIRST AMERICAN | 4801 EAST WASHINGTON STREET | PHOENIX, ARIZONA 85034 |
| First American Capital Real Estate Services | 85 Argonaut Ste 200 | Aliso Viejo, CA 92656 |
| FIRST AMERICAN CORELOGIC , INC. | 10360 OLD PLACERVILLE RD.SUITE 100 | SACRAMENTO, CA 95827 |
| FIRST AMERICAN CORELOGIC, INC. | 10360 OLD PLACERVILLE ROAD, SUITE 100 | SACRAMENTO, CA 95827 |
| FIRST AMERICAN CREDCO | 12395 FIRST AMERICAN WAY | POWAY, CALIFORNIA 92064 |
| FIRST AMERICAN CREDCO | P.O. BOX 509019 | SAN DIEGO, CA 92150-9019 |
| FIRST AMERICAN EQUITY LOAN SVC | 1228 EUCLID AVE  STE 400 | CLEVELAND, OH  44115 |
| First American Financial Corporation | 1133 E Washington St | Indianapolis, IN 46202 |
| First American Financial Mortgage Corp | 2310 Parklake Drive Building 11 Ste 530 | Atlanta, GA 30345 |
| FIRST AMERICAN FINANCIAL SERVICES- | 9542 E. HWY 16 FRONTAGE ROAD | ONALASKA, WI 54650 |
| FIRST AMERICAN FLOOD DATA SVCS. | 11902 BURNET RD., SUITE 400 | AUSTIN, TX  78758-2902 |
| First American Home Lenders of America, L | 2000 S. Stemmons Suite 200 | Lake Dallas, TX 75065 |
| First American Home Loans | 13755 Nicollet Ave suite # 201 | Burnsville, MN 55303 |
| FIRST AMERICAN HOME LOANS, INC | 500N COLLEGE BLVD STE 1150 | ORANGE, CA 92868 |
| FIRST AMERICAN HOME MORTGAGE | 5060 SHOREHAM PLACE SUITE 100 | SAN DIEGO, CA 92122 |
| First American Mortgage | 3400 Montrose Blvd. Suite 550 | Houston, TX 77006 |

| Company | Address | City, State ZIP |
|---|---|---|
| First American Mortgage Co of South Florid | 6629 Forest Hill Blvd | West Palm Beach, FL 33413 |
| First American Mortgage Corp | 161 Worcester Road Suite 300 | Framingham, MA 1701 |
| FIRST AMERICAN MORTGAGE LLC | 1305 16TH AVE S 3RD FLOOR | NASHVILLE, TN 37212 |
| First American Mortgage Services Inc | 4818 Six Forks Road Ste 102 | Raleigh, NC 27609 |
| First American Mortgage services Inc | 19152 Cloister Lake LN | Boca Raton, FL 33498-4805 |
| First American Mortgage Services LLC | 299 Gold Flake Terrace | Bailey, CO 80421 |
| First American Mortgage Services of Montal | 804 N 19th Ave 2nd Floor | Bozeman, MT 59718 |
| First American Real Estate and Finance Co | 6151 28th St Ste 8 | Grand Rapids, MI 49546 |
| FIRST AMERICAN REAL ESTATE SOLUTI | P.O. BOX 847239 | DALLAS, TX 75284-7239 |
| FIRST AMERICAN REAL ESTATE SOLUTI | ATTN: KATELYN ALSTON 4 FIRST AMERICAN WAY | SANTA ANA, CA 92707 |
| FIRST AMERICAN REALTY AND MORTGA | 869 GLADIOLA LN | MANTECA, CA 95336 |
| FIRST AMERICAN REO SERVICING | 717, 17TH STREET, SUITE #200 | DENVER, CO 80202 |
| FIRST AMERICAN RES. | P.O. BOX 846077 | DALLAS, TX 75284-6077 |
| First American Residential And Commercia | 9453 S ORANGE AVE | Orlando, FL 32824 |
| FIRST AMERICAN SERVICES INC. | 7406 GUINEVERE DR. | SUGAR LAND, TX 77479 |
| FIRST AMERICAN TITLE INSURANCE CO | 1717 N IH 35,SUITE 130, | ROUND ROCK,TX 78664 |
| First Approval Home Lending, Inc. | 5001 Curry Road Suite 6 | Pittsburgh, PA 15236 |
| First Approval Mortgage Inc | 5690 Shadow Rock Drive | Lithonia, GA 30058 |
| FIRST ARIZONA EQUITY LLC | 15650 N. Black Canyon #B140 | PHOENIX, AZ 85053 |
| First Arizona Financial LLC | 4221 Winfield Scott Plaza Suite 7 | Scottsdale, AZ 85251 |
| First Atlantic Mortgage | 1301 Beville Road | Daytona Beach, FL 32119 |
| First Atlantic Mortgage Company LLC | 55 Middletown Avenue | North Haven, CT 6473 |
| FIRST ATLANTIC MORTGAGE CORP OF | 1301 BEVILLE RD STE 1 | DAYTONA BEACH, FL 32119 |
| First Atlantic Mortgage Services, Inc. | 4154 Central Avenue | St. Petersburg, FL 33711 |
| First Atlantic Mortgage Services, L.L.C. | PO BOX 617 | Lewes, DE 19958 |
| First B.C. Mortgage Corporation | 7011 Bennington Lane | Cumming, GA 30041 |
| First Banc Financial Services Inc | 1 McBride & Son Center Drive Suite 200 | Chesterfield, MO 63005 |
| First Banc Funding Company LLC | 1750 E Main Street Suite 260 | St Charles, IL 60174 |
| First Bank | 1 First Missouri Center | St. Louis, MO 63141 |
| First Bank and Trust | 3221 Behrman Place #105 | New Orleans, LA 70112 |
| First Bank of Georgia | 9250 BAYMEADOWS ROAD SUITE 460 | JACKSONVILLE, FL 32256 |
| First Bank of Georgia | 2743 Perimeter Parkway Bldg 100 Ste 100 | Augusta, GA 30909 |
| FIRST BANKER MORTGAGE CORPORAT | 17563 VENTURA BLVD | ENCINO, CA 91316 |
| FIRST BANKERS MORTGAGE CORPORA | 6610 N UNIVERSITY DR STE 220 | TAMARAC, FL 33321-4000 |
| First Belmont Mortgage Inc | 44335 PREMIER PLAZA STE 220 | Ashburn, VA 20147 |
| FIRST BLACKHAWK FINANCIAL CORPOR | 4145 BLACKHAWK PLAZA CIRCLE | Danville, CA 94506 |
| First Boston Equities LLC | 258 Hawkins Ave Ste D | Lake Ronkonkoma, NY 11779 |
| FIRST BOSTON MORTGAGE CORP | 100 TOWER OFFICE PARK | WOBURN, MA 1801 |
| FIRST BRADDOCK MORTGAGE CORP. | 13106 WINCHESTER RD. SW | CUMBERLAND, MD 21502 |
| First Broadway Financial Inc | 1101 E.Broadway # 203 | Glendale, CA 91205 |
| First Business Mortgage Group LLC | 1337 Dixwell Avenue | Hamden, CT 6473 |
| FIRST CAL REALTY AND LOANS | 12340 SANTA MONICA BLVD STE 301 | LOS ANGELES, CA 90025 |
| FIRST CALIFORNIA NETWORK | 8060E FLORENCE AVE STE 201 | DOWNEY, CA 90240 |
| First Call Mortgage Company Inc | 100 Brickstone Square 5th Floor | Andover, MA 1810 |
| First Capital Corp of Los Angeles | 12544 HIGH BLUFF DR STE 420 | SAN DIEGO, CA 92130 |
| FIRST CAPITAL CORP. | 42855 GARFIELD STE. 117 | CLINTON TWP, MI 48038 |
| First Capital Financial Resources Inc. | 400 N Brand Blvd #600 | Glendale, CA 91203 |
| First Capital Funding Group LLC | 4511 Knox Road Ste 303 | College Park, MD 20740 |
| First Capital Funding, Inc. | 1428 5th Ave south | Anoka, MN 55303 |
| First Capital Group Inc | 3510 Biscayne Blvd Suite 200 | Miami, FL 33137 |
| First Capital Lending LLC | 3805 Oakland Ave Ste 201E | St Joseph, MO 64506 |
| First Capital Mortgage Funding Inc | 2319 W Villa Cassandra Drive | Phoenix, AZ 85086 |
| First Capital Mortgage Group Inc | 1910 Cochran Rd Ste 545 Manor Oak 2 | Pittsburgh, PA 15220 |
| First Capital Mortgage Inc | 1147 South Church St | Burlington, NC 27215 |
| FIRST CAPITAL MORTGAGE INC. | 675 SOUTHPOINTE COURT SUITE 210 | COLORADO SPRINGS, CO 80906 |
| FIRST CAPITAL MORTGAGE INC.- | 245 E. Cheyenne Mountain Blvd. | COLORADO SPRINGS, CO 80906 |
| First Capital Mortgage LLC | 6901 Dodge Street Suite 101 | Omaha, NE 68132 |
| First Capital Mortgage LLC | 4 Walter E Foran Blvd Suite 201 | Flemington, NJ 8822 |
| First Capital Mortgage of Central Florida, Inc | 1009 MAITLAND CENTER COMMONS BLVD STE 210 | MAITLAND, FL 32751 |
| First Capital Mortgage Services Inc | 775 Sunset Boulevard Ste B | O Fallon, IL 62269 |
| First Capital Partners LLC | 701 North Post Oak Ste 77024 | Houston, TX 77024 |
| First Capstone Mortgage | 9710 Hillcroft | Houston, TX 77096 |
| First Carolina Home Equity Inc. | 7621 Litte Ave STe 210 | Charlotte, NC 28226 |
| First Centennial Mortgage Corporation | 11 N Edgelawn | Aurora, IL 60506 |
| FIRST CENTENNIAL TITLE CO. OF NEVA | 3748 LAKESIDE DR STE 100 | RENO, NV 89509 |
| FIRST CHANCE MORTGAGE INC | 131 LEE BYRD RD | LOGANVILLE, GA 30052 |
| First Charleston Group LTD | 1145 Route 55 Suite 2 | Lagrangeville, NY 12540-5021 |
| First Charleston Mortgage LLC | 1124 Sam Rittenberg Blvd Suite 5 | Charleston, SC 29407 |

| | | |
|---|---|---|
| First Chicago Financial Corporation | 799 Roosevelt Rd Bldg 3 Suite 206 | Glen Ellyn, IL 60137 |
| First Chicago Mortgage Co | 6146 N. Lincoln Ave. | Chicago, IL 60659 |
| FIRST CHOICE APPRAISAL CORP | 200 LESLIE DR. SUITE 820 | HALLANDALE, FL 33009 |
| FIRST CHOICE APPRAISALS, INC | P.O. BOX 2048 | BEAVERTON, OR 97075-2048 |
| FIRST CHOICE EXECUTIVE SUITES | 4025 CAMINO DEL RIO SOUTH STE 300 | SAN DIEGO, CA 92108 |
| First Choice Financial Corp | 2727 N. Columbia Street | Milledgeville, GA 31061 |
| FIRST CHOICE FINANCIAL INC | 7049 TAYLORSVLLE ROAD SUITE D | HUBER HEIGHTS, OH 45424 |
| FIRST CHOICE FINANCIAL LLC | 109 Elm St 2nd Floor | Enfield, CT 6082 |
| First Choice Financial Of Tampa Bay Inc | 4502 S Manhattan Ave Ste 102 | Tampa, FL 33611 |
| FIRST CHOICE FINANCIAL SERVICES INC | 3203 LAWTON RD STE 130 | ORLANDO, FL 32803 |
| First Choice Funding Group Ltd | 765 THE CITY DR STE 401 | ORANGE, CA 92868 |
| first choice funding inc | 34 buckman rd | rochester, NY 14615 |
| First Choice Funding Inc | 1025 Old Roswell Road Suite 101 | Roswell, GA 30076 |
| First Choice Funding Inc | 2100 Riverchase Center Ste 100 | Birmingham, AL 35244 |
| First Choice Funding Inc. | 31676 Railroad Canyon Rd. | Canyon Lake, CA 92587 |
| FIRST CHOICE HOME CORPORATION | 1014 HWY 1431 W | MARBLE FALLS, TX 78654 |
| First Choice Home Loans LLC | 20 GLENDALE CIRCLE | Scarsborough, ME 4074 |
| First Choice Lender Realtors Inc | 155 East Shaw Ave Ste 305 | Fresno, CA 93710 |
| FIRST CHOICE LENDERS, LP | 1800 Justin Road | Lewisville, TX 75077 |
| First Choice Lending | 2719 Avenue E East Suite 503 | Arlington, TX 76011 |
| FIRST CHOICE LENDING AND INVESTME | 2880 W OAKLAND PARK BLVD STE 201 | OAKLAND PARK, FL 33311 |
| First Choice Lending Inc | 101 Devant Street Suite 906 | Fayetteville, GA 30214 |
| First Choice Lending LLC | 1896 Palm Beach Lakes Blvd Ste 103 | West Palm Beach, FL 33409 |
| First Choice Mortgage | 2637 Lazy Bend Ste 105 | Pearland, TX 77581 |
| FIRST CHOICE MORTGAGE | 8120 PENN AVE SOUTH SUITE 440 | BLOOMINGTON, MN 55431 |
| FIRST CHOICE MORTGAGE AND INSURA | 101 E YELKCA TERRACE STE F | EDGEWATER, FL 32132 |
| FIRST CHOICE MORTGAGE CORP | 56351 E 307 RD STE 1 | AFTON, OK 74331 |
| FIRST CHOICE MORTGAGE CORP | 4755 EAST BAY DR | CLEARWATER, FL 33764 |
| First Choice Mortgage Corporation | 59 2nd Street | South Orange, NJ 7079 |
| First Choice Mortgage Corporation | 123 E Lake St Bloomingdale Prof Plaza Ste 205 | Bloomingdale, IL 60108 |
| FIRST CHOICE MORTGAGE FINANCE INC | 8730 49TH ST NORTH STE 4 | PINELLAS PARK, FL 33782 |
| FIRST CHOICE MORTGAGE GROUP INC | 1133 LOUISIANA AVE SUITE 116 | WINTER PARK, FL 32789 |
| First Choice Mortgage Inc | 1111 S Western Skies Dr | Gilbert, AZ 85296 |
| First Choice Mortgage Inc | 201 E Southern Ave Ste 115 | Tempe, AZ 85282 |
| First Choice Mortgage Inc | 9007 Arrow Route Ste 280 | Rancho Cucamonga, CA 91730 |
| FIRST CHOICE MORTGAGE INC | W229 N1433 WESTWOOD DR STE 10 | WAUKESHA, WI 53186 |
| FIRST CHOICE MORTGAGE LLC | 30891 LA HIGHWAY 16 | DENHAM SPRINGS, LA 70726 |
| FIRST CHOICE MORTGAGE LOANS INC | 1301 NE 14TH STREET | OCALA, FL 34470 |
| First Choice Mortgage of Maine, Inc. | 731 Wilson Street Suite 8 | Brewer, ME 4412 |
| FIRST CHOICE MORTGAGE OF SOUTH F | 8603 S DIXIE HWY STE 409 | miami, FL 33143 |
| First Choice Mortgage Solution, LLC | 1340 S. Federal Blvd. Unit B | Denver, CO 80219 |
| First Choice Mortgage Solutions LLC | PO Box 10330 | Albuquerque, NM 87107 |
| FIRST CHOICE SERVICES | 6496 MARINDUSTRY PLACE, STE C | SAN DIEGO, CA 92121 |
| FIRST CHOICE SERVICES #411337 | 2640 SOUTH INDUSTRIAL PARK | TEMPE, AZ 85282 |
| FIRST CHOICE SERVICES #411359 | 2640 S. INDUSTRIAL PARK | TEMPE, AZ 85282 |
| FIRST CHOICE SERVICES-ACCT 411534 | 3860 S PALO VERDE #314 | TUCSON, AZ 85713 |
| FIRST CHOICE SERVICES-DOWNEY | 7373 FLORES STREET | DOWNEY, CA 90242 |
| FIRST CITY CAPITAL OF NEVADA, INC | 6000 West Cliff Drive suite 505 | LAS VEGAS, NV 89145 |
| First City Financial Group Inc | 3058 W Belmont Avenue | Chicago, IL 60618 |
| First City Financial Group LLC | 8555 SWEET VALLEY DRIVE UNIT A | Valley View, OH 44125 |
| First Citywide Financial Inc | 17800 Castleton St Ste 135 | City of Industry, CA 91748 |
| First Class Equities Corp | PO BOX 130 | Oceanside, NY 11572 |
| FIRST CLASS FINANCIAL CORPORATION | 17515 W 9 MILE RD STE 390 | SOUTHFIELD, MI 48075 |
| FIRST CLASS FINANCIAL LLC-- | 2735 Dublin Blvd | Colorado Springs, CO 80918 |
| FIRST CLASS FINANCIAL SERVICES | 5150 N. 16TH STREET A-126 | PHOENIX, AZ 85016 |
| First Class Financial Services Inc | 8009 NW 36 St Ste 204 | Miami, FL 33166 |
| First Class Funding Inc | 676 Louis Dr | Warminster, PA 18974 |
| First Class Funding Inc | 9701 LAKEWOOD BLVD STE 101 | DOWNEY, CA 90240 |
| First Class Mortgage & Realty | 7965 Vineyard Ave. Sutie F-9 | Rancho Cucamonga, CA 91730 |
| FIRST CLASS MORTGAGE AND LENDING | 225 ALCAZAR AVE 2ND FLOOR | CORAL GABLES, FL 33134 |
| FIRST CLASS MORTGAGE GROUP, INC. | 4138 STEVE REYNOLDS BLVD | NORCROSS, GA 30093 |
| First Class Mortgage II | 300 SW 45th Street suite 411 | Fargo, ND 58103 |
| First Class Mortgage Inc | 1427 Army Post Road Ste 200 | Des Moines, IA 50315 |
| First Class Mortgage Inc | 4949 Pleasant Street Suite 205 | West Des Moines, IA 50266 |
| FIRST CLASS MORTGAGE LLC | 719 KAMEHAMEHA HWY STE B102 | PEARL CITY, HI 96782 |
| First Class Mortgage Services LLC | 120 White Tail Court | Fairburn, GA 30213 |
| First Class Mortgage, Inc. | 914 Davie Avenue | Statesville, NC 28677 |
| FIRST CLASS WINDOW CLEANING, INC. | 9030 S. EDINBURGH RD. | EDINBURGH, TN 46124 |

| | | | |
|---|---|---|---|
| FIRST CLASS WINDOW CLEANING, INC. | 9030 S. EDINBURGH RD. | EDINBURGH, TN 46124 | |
| First Coast Lending Inc | 3820 1 Williamsburg Park Blvd | Jacksonville, FL 32257 | |
| FIRST COAST PROPERTIES LLC | 7785 BAYMEADOWS WAY STE 104 | JACKSONVILLE, FL 32256 | |
| First Coastal Mortgage | 480 North Sam Houston Parkway East Suite 103 | Houston, TX 77060 | |
| First Colonial Home Mortgage LLC | 9482 Joel Drive | Seminole, FL 33777 | |
| First Colonial Mortgage Services Inc | 4242 W Linebaugh Ave | Tampa, FL 33624 | |
| FIRST COLONY MORTGAGE CORPORAT | 1320 S 740 E | OREM, UT 84097 | |
| First Colorado Home Loans Corporation | 12295 Oracle Blvd Ste 340 | Colorado Springs, CO 80921 | |
| First commerce Mortgage Corp | 2037 Airline | Corpus Christi, TX 78412 | |
| FIRST COMMONWEALTH MORTGAGE - L | 13551 Triton Park Blvd. #1800 | Louisville, KY 40223 | |
| FIRST COMMONWEALTH MORTGAGE - L | 13551 Triton Office Park suite 1800 | LOUISVILLE, KY 40223 | |
| First Community Banc | 2156 Deepwater Lane ste 102 | Naperville, IL 60564 | |
| First community credit Union | P O Box 840129 | houston, TX 77284 | |
| First Community Lending LLC | 2716 14th Court | Palm Harbor, FL 34684 | |
| FIRST COMMUNITY MORTGAGE INC | 8201 CORPORATE DRIVE SUITE 740 | LANDOVER, MD 20706 | |
| FIRST COMMUNITY MORTGAGE SERVIC | 38777 W. SIX MILE ROAD SUITE 200 | LIVONIA, MI 48152 | |
| First Community Resources, Inc | 8220 Delmar Blvd. #100 | St. Louis, MO 63124 | |
| First Consumer Financial Group Inc. | 212 Texas Street Ste 100 | Shreveport, LA 71101 | |
| First Continental / Priority home Mortgage, L | 2929 Briarpark #125 | Houston, TX 77042 | |
| FIRST CONTINENTAL MORTGAGE CORP | PO Box 4095 | JONESBORO, AR 72401 | |
| First Continental Mortgage LLC | 2924 Knight St Suite 350 | Shreveport, LA 71105 | |
| FIRST COUNTYWIDE MORTGAGE CORP | 2100 W 76 ST STE 201 | HIALEAH, FL 33016 | |
| First Covenant Lending Inc. | 16902 SAN PEDRO AVE | San Antonio, TX 78232 | |
| First Day Mortgage LLC | 2701 Murray Avenue | Pittsburgh, PA 15217 | |
| FIRST DEARBORN MORTGAGE | 2732 N. CLARK 3RD FLOOR | CHICAGO, IL 60614 | |
| First Decision Mortgage, Inc. | 4801 E. Independence Blvd. Suite 1102 | Charlotte, NC 28212 | |
| First Discount Mortgage LLC | 2965 Pharr Court S Unit 801 | Atlanta, GA 30305 | |
| FIRST DIVERSITY MORTGAGE INC | 4209 BAYMEADOWS RD STE 2 | JACKSONVILLE, FL 32257 | |
| FIRST EAGLE MORTGAGE | 4045 NONCHALANT CIRCLE S. | COLORADO SPRINGS, CO 80917 | |
| FIRST EASTERN MORTGAGE CORPORA | 100 Brickstone Square | Andover, MA 1810 | |
| FIRST EMPIRE FINANCIAL SERVICES INC | 202 S LAKE AVE #202 | PASADENA, CA 91101 | |
| First Empire Home Loans | 8221 East 3rd St Ste 203 | Downey, CA 90241 | |
| First Enterprise Mortgage | 8700 Commerce Park Suite 125 | Houston, TX 77036 | |
| FIRST EQUITY FINANCIAL LLC | 6225 University Ave Suite 112 | Madison, WI 53705 | |
| FIRST EQUITY GROUP LLC | 3001 BRICE ROAD | BRICE, OH 43109 | |
| First Equity Mortgage Bankers Inc | 9100 S. Dadeland Blvd.  Ste 1414 | Miami, FL 33156 | |
| First Equity Mortgage Corporation | 185-06 Hillside Avenue | Jamaica, NY 11432 | |
| First Equity Mortgage Group LLC | 5111 Market Street | Youngstown, OH 44512 | |
| First Equity Mortgage Inc | 315 Broad Street | Gadsden, AL 35901 | |
| First Equity Mortgage Service | 202 East 800 South Suite 101 | Orem, UT 84058 | |
| FIRST EQUITY MORTGAGE SERVICES | 25553 BLACKBERRY BLVD | CLAREMORE, OK 74019 | |
| FIRST EQUITY MORTGAGE SERVICES IN | 10011 W. 21st Ste 101 | WICHITA, KS 67205 | |
| First Equity Mortgage, LLC | 36 W. Main Street  Ste. 206 | Freehold, NJ 7728 | |
| First Estate Funding Corp | 2440 E Tremont Ave 2nd Floor | Bronx, NY 10461 | |
| FIRST EXECUTIVE MORTGAGE INC | 732 NORTH DIAMOND BAR BLVD SUITE 212 | DIAMOND BAR, CA 91765 | |
| First Family Mortgage | 1516 E. Tropicana #235 | Las Vegas, NV 89119 | |
| FIRST FAMILY MORTGAGE | 380 PLAZA LOOP DR | BOSSIER CITY, LA 71111 | |
| First Family Mortgage | 2401 Judson Rd Suite 404 | Longview, TX 75605 | |
| First Family Mortgage Corp | 5190 NW 167th Street Suite 110 | Miami Gardens, FL 33014 | |
| FIRST FAMILY MORTGAGE GROUP INC | 927 E NEW HAVEN AVE STE 204 | MELBOURNE, FL 32901 | |
| FIRST FAR EAST HOME LOAN INC | 1216 E ATLANT BLVD STE 7 | POMPANO BEACH, FL 33060 | |
| First Federal Mortgage Bankers Inc | 1101 S WINCHESTER BLVD STE H 188 | San Jose, CA 95128 | |
| First Federal Savings Bank | 4611 N. Dixie Hwy | Elizabethtown, KY 42701 | |
| First Federated Funding Corp Of South Flor | 1999 N University Dr Suite 405 | Coral Springs, FL 33071 | |
| First Federated Mortgage Corp. | 818 Hebron Road | Heath, OH 43056 | |
| FIRST FEDERATED MORTGAGE LLC | 251 SOUTH MAIN ST | VERONA, WI 53593 | |
| FIRST FIDELITY CENTERS INC | 5900 CANOGA AVE 4TH FLR | WOODLAND HILLS, CA 91367 | |
| First Fidelity Financial Group LLC | 13322 Philmont Ave. | Philadelphia, PA 19116 | |
| First Fidelity Mortgage Corporation | 3305 Spring Mountain Road Suite 66 | Las Vegas, NV 89102 | |
| FIRST FIDELITY MORTGAGE GROUP | 201 OLD COUNTRY ROAD STE 202 | MELVILLE, NY 11747 | |
| FIRST FIDELITY MORTGAGE Group, Inc. | 4500 Bowling Blvd. | Louisville, KY 40207 | |
| FIRST FINANCE CORP. | 1265 E FT UNION BLVD # 260 | MIDVALE, UT 84047 | |
| FIRST FINANCIAL | 3507 N. CENTRAL #503 | PHOENIX, AZ 85012 | |
| FIRST FINANCIAL AND REAL ESTATE SE | 2020 CAMINO DEL RIO N STE 1000 | SAN DIEGO, CA 92108 | |
| First Financial Bank National Association | 3205 East Highway 114 | Southlake, TX 76092 | |
| fIRST fINANCIAL fUNDING | 1320 JERSEY aVE | St Cloud, FL 34769 | |
| First Financial Home Loan | 1705 East Hallandale Beach Blvd. | Hallendale Beach, FL 33009 | |
| FIRST FINANCIAL HOME MORTGAGE CO | 6175 NW  153RD ST STE 230 | MIAMI LAKES, FL 33014 | |
| FIRST FINANCIAL LAP HOLDINGS | 2020 S. MILL AVE SUITE #105 | TEMPE, AZ 85282 | |

| | | |
|---|---|---|
| First Financial Lending | 2106 Waugh Drive | Houston, TX 77006 |
| FIRST FINANCIAL LENDING CENTER INC | 8900 SW 117 TH AVE STE C 104 | MIAMI, FL 33186 |
| First Financial Lending Group Inc | 21800 Oxnard St Ste 370 | Woodland Hills, CA 91367 |
| FIRST FINANCIAL LENDING GROUP INC | 6528 Raytown Road Suite B | Raytown, MO 64133 |
| FIRST FINANCIAL LENDING INC | 8617 WEST POINT DOUGLAS SUITE 240 | COTTAGE GROVE, MN 55016 |
| First Financial Lending LLC | 12201 W North Ave Suite 104 | Wauwatosa, WI 53226 |
| First Financial Mortgage And Investment Inc | 1473 Park Ave | Cranston, RI 2920 |
| FIRST FINANCIAL MORTGAGE AND LENE | 1761 W HILLSBORO BLVD SUITE 329 | DEERFIELD BEACH, FL 33442 |
| FIRST FINANCIAL MORTGAGE COMPANY | 733 BISHOP ST STE 224 | HONOLULU, HI 96813 |
| First Financial Mortgage Consultants, Inc | 4806 W. Armitage Ave | Chicago, IL 60639 |
| First Financial Mortgage Corp | 2320 Congress Street Suite B | Portland, ME 4102 |
| First Financial Mortgage Corporation | 1218 South Broadway Suite 375 | Lexington, KY 40504 |
| First Financial Mortgage Group | 2214 Shadowlake Drive | Oklahoma City, OK 73159 |
| First Financial Mortgage Group Inc | 6941 West Commercial Blvd | Tamarac, FL 33319 |
| First Financial Mortgage Inc | 18 W. 100 22nd St. Ste 102 A-B | Oakbrook Terrace, IL 60181 |
| First Financial Mortgage Of Metairie LLC | 3324 N Causeway Blvd Ste 200 | Metairie, LA 70002 |
| FIRST FINANCIAL MORTGAGE OF SOUTI | 7225 NW 25 STREET SUITE 117 | MIAMI, FL 33122 |
| First Financial Mortgage Services Inc | 4360 Chamblee Dunwoody Road Plaza Square North | Atlanta, GA 30341 |
| FIRST FINANCIAL RESOURCES | 26012 MARGUERITE PARKWAY SUITE H-109 | MISSION VIEJO, CA 92692 |
| First Financial Services Inc | 6230 Fairview Road Suite 450 | Charlotte, NC 28210 |
| First Financial Services LLC | 1675 E Seminole Ste N | Springfield, MO 65804 |
| First Financial Services, Inc | 2425 Owen Rd | Fenton, MI 48430 |
| FIRST FINANCIAL TITLE AGENCY | 8125 E CORTEZ ST | SCOTTSDALE, AZ 85258 |
| FIRST FINANCIAL TITLE AGENCY OF AZ | 2161 E WARNER RD SUITE 104 | TEMPE, AZ 85284 |
| First Financial USA Corporation | 8700 W. Flagler St #380 | Miami, FL 33174 |
| First Financing Group Inc | 2570 SAN RAMON VALLEY BLVD STE A 201 | SAN RAMON, CA 94583 |
| First Flagler Mortgage & Finance | 712 US HIGHWAY ONE STE 300 | North Palm Beach, FL 33408 |
| First Florida Financial Lending Inc | 2727 E OAKLAND PARK BLVD ste 205 | FT LAUDERDALE, FL 33306 |
| FIRST FLORIDA HOME LOANS LLC | 6000 METROWEST BLVD SUITE 110 | ORLANDO, FL 32835 |
| First Florida Home Mortgage, Inc. | 1714 CR 1 Suite 2 | Dunedin, FL 34698 |
| First Florida Lending Corporation | 142 Whitaker Rd Ste B | Lutz, FL 33549 |
| FIRST FLORIDA LENDING CORPORATIOI | 228 PARK AVENUE N STE J | WINTER PARK, FL 32789 |
| First Florida Mortgage Network Inc | 685 EAST HILLSBORO BLVD | DEERFIELD BEACH, FL 33441 |
| FIRST FLORIDIAN MORTGAGE LLC | 200 MALAGA ST STE 4 | ST AUGUSTINE, FL 32084 |
| First Focus Financial | 11133 I-45 South Suite 310 | Conroe, TX 77302 |
| FIRST FOOTHILL MORTGAGE | 550 HIGH STREET STE 215 | AUBURN, CA 95603 |
| First Forsyth Mortgage Company | 3880 Vest Mill Road | Winston Salem, NC 27103 |
| First Foundation Mortgage Group | 2143 Hurley Way Ste 250 | Sacramento, CA 95825 |
| FIRST FOUNDERS MORTGAGE CORPOR | 4890 W KENNEDY BLVD STE 220 | TAMPA, FL 33609 |
| First Franklin Mortgage Corp | 2605 Thomas Dr Ste 240 | Panama City Beach, FL 32408 |
| FIRST FREEDOM FINANCIAL | 2119 BRIDGEPORT WAY | TORRANCE, CA 90503 |
| First Freedom Funding Inc | 2345 Sheridan Drive | Tonawanda, NY 14150 |
| First Funding Corporation | 2077 South Bascom Avenue | Campbell, CA 95008 |
| First Funding Financial | 209 Jeanette Dr. | San Antonio, TX 78213-2704 |
| FIRST FUNDING INC | 1 PURLIECE PLACE SUITE 265 | WINTER PARK, FL 32792 |
| FIRST FUNDING MORTGAGE CORP | 1440 North Dayton Suite 104 | CHICAGO, IL 60622 |
| FIRST FUNDING MORTGAGE CORPORA | 7690 Chippewa Road | Brecksville, OH 44141 |
| First Funding Mortgage Inc | 23071 E La Palma Ave | Yorba Linda, CA 92887 |
| First Funding of Carolina Inc | 1364 Ebenezer Road | Rock Hill, SC 29732 |
| First Gulf Atlantic Mortgage Corporation | 1450 Oakfield Dr | Brandon, FL 33511 |
| FIRST GULF MORTGAGE | 4909 GOVERNMENT BLVD. | MOBILE, AL 36693 |
| First Gulf View Mortgage Company LLC | 801 S Federal Hwy Suite 104 | Pompano Beach, FL 33062 |
| First Heritage Mortgage Co. | 3057 Lorna Road Ste 104 | Hoover, AL 35216 |
| FIRST HERITAGE MORTGAGE LLC | 135 CHESTERFIELD LANE SUITE 201 | MAUMEE, OH 43537 |
| First Home Capital Corporation | 190 Putnam Pike Ste 2 | Johnston, RI 2919 |
| FIRST HOME FINANCIAL OF FLORIDA LLI | 7901 KINGSPOINTE PKWY UNIT STE 21 | ORLANDO, FL 32819 |
| First Home Front Inc | 12502 Van Nuys Bvld Ste 111 | Pacoima, CA 91331 |
| First Home Funding Group LLC | 5137 S Genoa St | Aurora, CO 80015 |
| First Home Loans and Realty | 5920 Friars Road Suite 212 | San Diego, CA 92108 |
| First Home Mortgage Corporation | 8003 Corporate Drive Ste A | Baltimore, MD 21236 |
| FIRST HOME REAL ESTATE, INC | 6607 WEST ST. JOSEPH HWY | LANSING, MI 48917 |
| FIRST HOME REAL ESTATE, INC | 6607 WEST ST. JOSEPH HWY | LANSING, MI 48917 |
| FIRST HOMELAND MORTGAGE LLC | 345 HILLWINDS | BRATTLEBORO, VT 5301 |
| FIRST HOUSTON APPRAISAL | 1300 W. SAM HOUSTON PKWY S SUITE 375 | HOUSTON, TEXAS 77042 |
| First Independent Bank | 1220 Main Street | Vancouver, WA 98668 |
| First Inland Financial | 1655 E 6TH ST #AD 4 | CORONA, CA 92879 |
| First Integra Funding Corp | 243 Gulfstream Lane | Norco, CA 92860 |
| First Integrity Bank, N.A. | 1975 Pawlisch Dr Ste. 2B | Rockford, IL 61112 |

| Company | Address | City/State/Zip |
|---|---|---|
| FIRST INTEGRITY FINANCIAL GROUP IN | 5990 SOUTH RAINBOW BLVD SUITE 200 | LAS VEGAS, NV 89103 |
| FIRST INTEGRITY FINANCIAL SERVICES | 29500 AURORA ROAD SUITE 14 | SOLON, OH 44139 |
| First Integrity Mortgage Company | 276 Closter Dock Rd. Suite 1 | Closter, NJ 7624 |
| First Integrity Mortgage Corporation | 41 Perimeter Center East Ste 200 | Atlanta, GA 30346 |
| First Integrity Mortgage LLC | 354 Merrimack Street | Lawrence, MA 1843 |
| FIRST INTEGRITY MORTGAGE, LLC | 762 WEST EISENHOWER BLVD. | LOVELAND, COLORADO 80537 |
| First International Finance Corporation | 28441 RANCHO CALIFORNIA RD STE 204 | TEMECULA, CA 92590 |
| First Interstate Mortgage | 801 S Decatur Blvd. | Las Vegas, NV 89107 |
| First Investors Mortgage Company LLC | 391 CENTER ST | MANCHESTER, CT 6040 |
| FIRST JERSEY FINANCIAL | 1867 GREENTREE RD | CHERRY HILL, NJ 8003 |
| FIRST JERSEY MORTGAGE SERVICES IN | 4003 Bergenline Ave | UNION CITY, NJ 7087 |
| First Landmark Acceptance Group | 730 19th Street North | Bessemer, AL 35020 |
| FIRST LARIDIAN MORTGAGE COMPANY | 577 HAMBURG TURNPIKE | WAYNE, NJ 7470 |
| FIRST LEGACY MORTGAGE SERVICES L | 11000 PROSPERITY FARMS RD SUITE 200 | PALM BEACH GARDENS, FL 33410 |
| First Liberty Financial Group LLC | 3000 Alvey Park Drive Suite 9 | Owensboro, KY 42303 |
| First Liberty Financial Inc. | 24200 Chagrin Blvd. #238 | Beachwood, OH 44122 |
| First Liberty Financial Management Inc | 1041 Bustleton Pike Ste 3 | Feasterville, PA 19053-7679 |
| FIRST LIBERTY MORTGAGE | 2402 COLLEGE HILLS BLDG 4 | SAN ANGELO, TX 76904 ATTN: ANA |
| First Liberty Mortgage Company LLC | 180 W Main St | Clinton, CT 6413 |
| First Liberty Mortgage Group LLC | 20701 Eagle Nest Rd | Miami, FL 33189 |
| First Liberty Mortgage LLC | 3829 Old Highway 94 South | St Charles, MO 63304 |
| First Lincoln Capital Inc | 1 Park Plaza Ste 325 | Irvine, CA 92614 |
| First Lincoln Mortgage Corp | 33 Walt Whitman Road Suite LL2 | Huntington Station, NY 11746 |
| First Line Home Loans Inc | 3540 S 4000 W STE 240 | Salt Lake City, UT 84120 |
| First Line Mortgage Term | 3540 South 4000 West Suite 240 | West Valley City, UT 84120 |
| FIRST MAGNUS FINANCIAL CORPORATI | 100 E. CAMPUS VIEW BOULEVARD | COLUMBUS, OH 43235 |
| FIRST MAGNUS INSURANCE GROUP | 5255 EAST WILLIAMS CIRCLE, STE 2080 | TUCSON, AZ 85711 |
| FIRST MAGNUS LENDER SERVICES | P.O BOX 12888 | TUCSON, AZ 85732 |
| FIRST MAGNUS LENDER SERVICES | 5255 E. WILLIAM CIRCLE, STE 2020 | TUCSON, AZ 85711 |
| FIRST MAGNUS REALTY,LLC | 603 N WILMOT ROAD | TUCSON, AZ 85711 |
| FIRST MAINE MORTGAGE LLC | 2320 CONGRESS ST | PORTLAND ME 04102-1908 |
| First Manhattan Funding | 261 East 300 South #255 | Salt Lake City, UT 84111 |
| First Meridian Mortgage Corporation | 9051 FLORIDA MINING BLVD SUITE 105 | TAMPA, FL 33634 |
| FIRST MERIDIAN MORTGAGE GROUP LT | 5353 CLEVELAND AVENUE | Columbus, OH 43231 |
| FIRST MERIT FINANCIAL GROUP LLC | 2931 E. DUBLIN-GRANVILLE RD. - SUITE 250 | COLUMBUS, OH 43231 |
| First Metropolitan Financial Group LLC | 299 Broadway Suite 800 | New York, NY 10007 |
| First Metropolitan Funding Corporation | 7136 Haskell Avenue #205 | Van Nuys, CA 91406 |
| First Metropolitan Mortgage | 7136 Haskell Ave # 305 | Van Nuys, CA 91406 |
| FIRST METROPOLITAN MORTGAGE INC | 5801 E 41ST ST STE 350 | TULSA, OK 74135 |
| FIRST MIAMI MORTGAGE CORP | 17601 NW 78TH AVENUE STE 105 | Miami, FL 33015 |
| First Midwest Bank | 549 Broadway | Centerville, SD 57014 |
| FIRST MIDWEST MORTGAGE CO | 719 TIFFIN AVENUE | FINDLAY, OH 45840 |
| FIRST MIDWEST MORTGAGE COMPANY | 719 TIFFIN AVE. | FINDLEY, OH 45840 |
| First Midwest Mortgage of Chicago Inc | 1058 W Chicago Ave | Chicago, IL 60622 |
| First Millennium Funding Inc | 100 West Main Street Ste B | Babylon, NY 11702 |
| FIRST MILLENNIUM MORTGAGE, INC. | 4016 ADE STREET | HOUSTON, TX 77063 |
| First Minnesota Mortgage Corporation | 2014 London Road | Duluth, MN 55812 |
| First Minuteman Mortgage Company Inc. | 382 Boston Turnpike Road | Shrewsbury, MA 1545 |
| First Mortgage America Inc | 401 E Las Olas Blvd. Suite 1050 | Ft. Lauderdale, FL 33301 |
| FIRST MORTGAGE BANC CORPORATIO | 55 SOUTH BROAD STREET | FAIRBORN, OH 45324 |
| First Mortgage Capital Inc | 118 W STOCKER ST | Glendale, CA 91202 |
| First Mortgage Corporation | 1118 East Atlantic Ave Ste A | Delray Beach, FL 33483 |
| First Mortgage Corporation | 5219 Wayzata Blvd Ste 260 | St Louis Park, MN 55416 |
| FIRST MORTGAGE GROUP INC | 118 East Moulton Street Second Floor | DECATUR, AL 35601 |
| First Mortgage Group LLC | 2230 Towne Lake Parkway Bldg 1000 Suite 120 | Woodstock, GA 30189 |
| First Mortgage Group LLC | 8 Stonebridge Blvd Ste M | Jackson, TN 38305 |
| First Mortgage Investors, L.L.C. | 1425 W Pioneer Suite 246 | Irving, TX 75061 |
| FIRST MORTGAGE LENDERS OF FLORIC | 1820 COLONIAL BLVD | FORT MYERS, FL 33907 |
| First Mortgage Lenders of Tampa Bay Inc | 3302 US Alt 19 N | Palm Harbor, FL 34683 |
| First Mortgage Network Inc | 1919 Midwest Road Suite 210 | OakBrook, IL 60523 |
| FIRST MORTGAGE OF EL PASO | 4141 Pinnacle Suite 101 | EL PASO, TX 79902 |
| FIRST MORTGAGE TRUST INC | 18 BOVARD AVE SUITE A | ORMOND BEACH, FL 32176 |
| First Mountain Mortgage | 24450 Evergreen Suite 204 | Southfield, MI 48075 |
| First Mutual Funding Inc | 3500 N State Rd 7 Ste 125 | Lauderdale Lakes, FL 33319 |
| FIRST MUTUAL MORTGAGE INCORPORA | 10681 FOOTHILL BLVD SUITE 380 | RANCHO CUCAMONGA, CA 91730 |
| First Nation Capital Inc | 8255 Firestone Blvd. # 305 | Downey, CA 90241 |
| First Nation Finance Inc | 370 Camino Gardens Blvd Suite 213 | Boca Raton, FL 33432 |
| First Nation Mortgage | 7171 Harwin Drive #200 | Houston, TX 77036 |

| | | | |
|---|---|---|---|
| First National Bank | 912 Southwest Drive | Jonesboro, AR 72401 | |
| First National Bank of Crockett | 1651 N. Collins Blvd. #138 | Richardson, TX 75080 | |
| FIRST NATIONAL BANK OF LAYTON | 12 SOUTH MAIN/P.O. BOX 248 | LAYTON, UT 84041 | |
| FIRST NATIONAL BANK OF MONAHANS | 6502 SLIDE ROAD STE 204 | LUBBOCK, TX 79424 | |
| First National Bank of the Mid Cities | 200 Valleywood Suite B 100 | The Woodlands, TX 77380 | |
| First National Bank of the Mid Cities | 4009 Airport Freeway | Bedford, TX 76021 | |
| First National Bank of the Mid-Cities-dup of | 4009 Airport Freeway | Bedford, TX 76021 | |
| First National Lending Group Inc | 1275 N. Milwaukee Ave#333 | Glenview, IL 60025 | |
| FIRST NATIONAL MORTGAGE BANC/ EA | 6500 POE AVE Suite 200 | DAYTON, OH 45414 | |
| First National Mortgage Of Utah Inc | 12401 S 450 E Ste E2 | Draper, UT 84020 | |
| FIRST NATIONAL MORTGAGE SOURCES | 4851 LBJ FREEWAY #503, | DALLAS, TX 75244 | |
| First National Mortgage Sources | 7329 International Place | Sarasota, FL 34240 | |
| First National Mortgage Sources, LLC | 2809 Hall | Hays, KS 67601 | |
| First National Mortgage, Inc. | 60 Centre on the Lake | Lake St. Louis, MO 63367 | |
| FIRST NATIONAL REALTORS MORTGAG | 16430 VENTURA BOULEVARD STE 100 | ENCINO, CA 91436 | |
| First National Solutions Inc | 6750 West Loop South Suite 745 | Bellaire, TX 77401 | |
| FIRST NATIONS FUNDING INC | 4500 E PACIFIC COAST HWY STE 200 | LONG BEACH, CA 90804 | |
| First Nations Mortgage Inc | 225 Creekstone Ridge | Woodstock, GA 30188 | |
| First Nations Mortgage Of Florida LLC | 868 106th Ave N | Naples, FL 34108 | |
| FIRST NATIONWIDE FINANCIAL GROUP | 8630 TECHNOLOGY WAY STE B AND D | RENO, NV 89521 | |
| FIRST NATIONWIDE LENDERS INC | 960 ARTHUR GODFREY RD STE 102 | MIAMI BEACH, FL 33140-3346 | |
| First Nationwide Lending of America, Inc | 27883 SMYTH DRIVE | Valencia, CA 91355 | |
| FIRST NATIONWIDE MORTGAGE CORP | P.O. BOX 7175 | PASADENA, CA 91109-7175 | |
| FIRST NATIONWIDE MORTGAGE LENDE | P.O. BOX 541027 | MERRITT ISLAND, FL 32954 | |
| First Nebraska Mortgage LLC | 6101 South 58th Street Suite D | Lincoln, NE 68516 | |
| FIRST NET FINANCIAL | 2105 S. Bascom Ave #380 | Campbell, CA 95008 | |
| First Network Mortgage | 107 West 1st Street Ste 200 | Humble, TX 77338 | |
| First Network Realty LLC | 2303 W. Parmer Lane | Austin, TX 78727 | |
| First Nevada Mortgage Associates Inc | 2235 E. Flamingo Road Suite #203 | Las Vegas, NV 89119 | |
| First New Jersey Mortgage Corp | 111 Clifton Avenue Suite 18 | Lakewood, NJ 8701 | |
| First New Mexico Mortgage LLC | 8300 Carmel Ave NE Suite 601 | Albuquerque, NM 87122 | |
| First New York Capital Holding Corp | 1407 Rt 9 Building 2 | Clifton Park, NY 12065 | |
| FIRST NEW YORK MORTGAGE CORPOR | 3110 E Sunset Rd # H Suite 3E | Las Vegas, NV 89120 | |
| FIRST NEW YORK MORTGAGE LLC | 1375 GATEWAY BLVD | BOYNTON BEACH, FL 33426 | |
| First Oakmont Enterprises Inc | 5598 8th Street West Suite 3 | Lehigh Acres, FL 33971 | |
| First Ohio Banc & Lending | 4465 Fulton Drive NW-Suite 100 | Canton, OH 44718 | |
| First Ohio Banc And Lending Inc | 6100 Rockside Woods Blvd Suite 100 | Independence, OH 44131 | |
| FIRST OHIO BANC AND LENDING INC | 26032 DETROIT ROAD SUITE 1 | WESTLAKE, OH 44145 | |
| FIRST OHIO HOME FINANCE INC | 385 County Line Road W suite 200 | Westerville, OH 43082 | |
| First Olympus Residential Inc | 5530 Corbin Ave #228 | Tarzana, CA 91356 | |
| First Option Finance Inc | 645 W Huntington Dr | Monrovia, CA 91016 | |
| FIRST OPTION FINANCIAL INC | 2701 LE JUNE RD STE 403 | CORAL GABLES, FL 33134 | |
| First Option Mortgage Corp | 54 Main Street | Leominster, MA 1453 | |
| First Option Mortgage Corporation of Minne | 23624  St. Francis Blvd.  NW | St. Francis, MN 55070 | |
| First Option Mortgage Inc. | 16841 North 31st Ave Suite 103 | Phoenix, AZ 85053 | |
| First Option Mortgage LLC | 400 Galleria Parkway Suite 1750 | Atlanta, GA 30339 | |
| FIRST OPTION MORTGAGE LLC | 5600 W BROWN DEER RD STE 119 | BROWN DEER, WI 53223 | |
| First Pacific Home Loans Inc | 601 Daily Dr Suite 302 | Camarillo, CA 93010 | |
| First Performance Mortgage | 15 Office Park Circle Ste 120 | Birmingham, AL 35223 | |
| First Pioneer Financial Group LLC | 11725 SW Queen Elizabeth Ste. E | King City, OR 97224 | |
| First Place Mortgage Inc | 109 Cross Lake Drive | Fuquay Varina, NC 27526 | |
| First Plus Mortgage LLC | 3801 East Florida Ave Suite 400 | Denver, CO 80210 | |
| First Portland Mortgage Corporation | 1321 Washington Avenue | Portland, ME 4103 | |
| FIRST PREFERRED FINANCIAL INC | 11350 MCCORMICK ROAD EXECUTIVE PLAZA II STE | Hunt Valley, MD 21031 | |
| First Premier Financial Group LLC | 2800 W Forest Home Ave | Milwaukee, WI 53215 | |
| First Premier Mortgage Inc | 3550 Biscayne Blvd  Ste 508 | Miami, FL 33137 | |
| First Priority Financial | 5635 Stratford. #C43 | Stockton, CA 95207 | |
| First Priority Financial Inc | 3700 HILBORN ROAD STE 700 | FAIRFIELD, CA 94534 | |
| First Priority Mortage LLC | 13066 Hwy 67 Ste D | Biloxi, MS 39532 | |
| FIRST PRIORITY MORTGAGE | 304 N. RAMSEY | LITCHFIELD, MN 55355 | |
| FIRST PRIORITY MORTGAGE GROUP LL | 279 NORTH STATE STREET SUITE 201 | WESTERVILLE, OH 43081 | |
| First Priority Mortgage Inc | 65 Baybridge Drive | Gulf Breeze, FL 32561 | |
| FIRST PRIORITY MORTGAGE LLC | 1375 ARGYLE WAY | BENSALEM, PA 19020 | |
| FIRST PRIORITY MORTGAGE LLC | 91 Schraffts Drive Suite 4 | WATERBURY, CT 6705 | |
| First Quality Mortgage Company Inc | 760 Pasquinelli Suite 346 | Westmont, IL 60559 | |
| First Quality Mortgage,inc | 2551 Penbroke Rd | Gastonia, NC 28054 | |
| First Quest Financial Inc | 1155 W CENTRAL AVE STE 113 | SANTA ANA, CA 92707 | |
| First Rate Capital Corp | 225 Broadhollow Road Suite 132W | Melville, NY 11747 | |
| First Rate Capital LLC | 136 Race St | San Jose, CA 95126 | |

| | | |
|---|---|---|
| First Rate Capital LLC | 136 Race St | San Jose, CA 95126 |
| FIRST RATE FINANCIAL | 4071 S. YARROW ST. | LAKEWOOD, CO 80235 |
| First Rate Financial Inc | 29819 US HWY 19 North | Clearwater, FL 33761 |
| FIRST RATE FINANCIAL INC | 9774 URBANDALE LN N | MAPLE GROVE, MN 55311 |
| First Rate Home Loan Corp | 12062 W. Florida Ave | Lakewood, CO 80228 |
| First Rate Lenders Inc | 28720 Roadside Dr STE 375 | Agoura Hills, CA 91301 |
| First Rate Lending Inc | 12 W 13th Street | ANDERSON, IN 46016 |
| First Rate Mortgage Co | 16650 15 Mile Road | Fraser, MI 48026 |
| FIRST RATE MORTGAGE CORP | 8603 S DIXIE HWY STE 302 | PINECREST, FL 33156 |
| First Rate Mortgage Corporation | 10400 Linn Station Road Suite 226 | Louisville, KY 40223 |
| FIRST RATE MORTGAGE FUNDING COR | 11085 MONTGOMERY ROAD | CINCINNATI, OH 45249 |
| FIRST REALTY FERRIN HOMES | 4600 I-40 WEST STE.401 | AMARILLO, TX 79106 |
| First Regency Financial LLC | 1005 TERMINAL WAY SUITE 261 | Reno, NV 89502 |
| FIRST REPUBLIC CORPORATION | 1280 SW 36TH AVE SUITE 100 | POMPANO BEACH, FL 33069 |
| FIRST REPUBLIC FUNDING Inc | 29833 SANTA MARGARITA PKWY STE 400 | RANCHO SANTA MARGARITA, CA 92688 |
| First Residential Home Loans And Realty In | 3130 Bonita Road Suite 203 | Chula Vista, CA 91910 |
| First Residential Lending Inc | 2859 Sidney Street | St Louis, MO 63104 |
| First Residential Mortgage Inc | 1431 N Palm Ave | Pembroke Pines, FL 33026 |
| First Residential Mortgage Network Inc | 9500 Ormsby Station Road | Louisville, KY 40223 |
| First Residential Mortgage of Illinois Inc | 4513 Lincoln Ave Ste 209 | Lisle, IL 60532 |
| FIRST RESOURCE MORTGAGE CORP | 56 HARRISON STREET SUITE 504 | NEW ROCHELLE, NY 10801 |
| FIRST ROCHESTER MORTGAGE CORPC | 2024 WEST HENRIETTA ROAD SUITE 2A | ROCHESTER, NY 14623 |
| First San Francisco Holdings Inc. | 82 Hill Street | Daly City, CA 94014 |
| First Saratoga Funding Inc | 258 Ushers Road Suite 110 | Clifton Park, NY 12065 |
| FIRST SAVINGS BANK | 201 N. 3RD STREET | BERESFORD, SD 57004 |
| FIRST SAVINGS FINANCIAL, LLC | 1810 STAFFORD AVENUE STE A | FREDERICKSBURG, VA 22401 |
| First Secuity Mortgage Inc | 1010 Jorie Blvd STE 324 | Oak Brook, IL 60523 |
| FIRST SECURE FINANCIAL | 357 W 2ND ST STE 12 | SAN BERNARDINO, CA 92401 |
| First Security Funding, LLC | 9086 Cypress Green Drive | JACKSONVILLE, FL 32256 |
| First Security Home Loans Inc | 4669 MURPHY CANYON RD SUITE 101 | SAN DIEGO, CA 92123 |
| FIRST SECURITY MORTGAGE CORP | 225 GREEN STREET SUITE 1100 | FAYETTEVILLE, NC 28301 |
| First Security Mortgage Corporation | 1705 Pennsylvannia Avenue | Mc Donough, GA 30253 |
| First Security Mortgage Services Inc | 13915 Carrollwood Village Run | Tampa, FL 33618 |
| First Security Of Michigan | 3290 West Big Beaver Road Suite 501 | Troy, MI 48084 |
| FIRST SELECT MORTGAGE CORPORATI | 1663 SIBLEY BLVD | CALUMET CITY, IL 60409 |
| First Service Financial Group | 2206 Superior-Viaduct #403 | Cleveland, OH 44113 |
| First Service Financial Group Inc | 2206 Superior Viaduct 403 | Cleeveland, OH 44113 |
| FIRST SERVICE FINANCIAL GROUP INC | 1049 LIBERTY RD | ELDERSBURG, MD 21784 |
| First Service Home Loan Inc | 2206 Superior Viaduct Suite 404 | Cleveland, OH 44113 |
| FIRST SERVICE HOME MORTGAGE, INC. | 555 HIGH STREET  SUITE 302 | Westwood, MA 2090 |
| FIRST SIGNATURE MORTGAGE | 814 MORENA BLVD STE 204 | SAN DIEGO, CA 92110 |
| FIRST SOLUTION MORTGAGE INC | 2700 OAK HAMMOCK PRESERVE | KISSIMMEE, FL 34746 |
| First Source Funding Corp | 732 North Main Street | Springville, UT 84663 |
| FIRST SOURCE FUNDING INC. d per Pres | 8 INVERNESS DR EAST #260 | ENGLEWOOD, CO 80012 |
| FIRST SOURCE MORTGAGE | 12103 EMMET STREET | OMAHA, NE 68164 |
| FIRST SOURCE MORTGAGE | 440 WEST WASHINGTON STREET | SAN DIEGO, CA 92103 |
| FIRST SOURCE MORTGAGE CORP | 13041 SW 107 ST | MIAMI, FL 33186 |
| First Source Mortgage Inc | 3734 Allen Avenue | Fort Wayne, IN 46805 |
| FIRST SOURCE MORTGAGE INC | 446 Westhill Blvd STE 1 | Appleton, WI 54914 |
| FIRST SOUTH FINANCIAL CORPORATIO | 4705 C OLEANDER DRIVE | MYRTLE BEACH, SC 29577 |
| First South Mortgage Inc | 7801 St Andrews Road | Irmo, SC 29063 |
| First South Mortgage Services II Inc | 4801 E Independence Blvd Suite 904 | Charlotte, NC 28212 |
| First Southern Mortgage Co Inc | 6352 Piccodilly Sq | Mobile, AL 36609 |
| First Southern Mortgage Loan Company, Inc | 162 North Renfro Street | Mount Airy, NC 27030 |
| FIRST STAR FINANCIAL | 761 PICKFORD COURT | NEWBURY PARK, CA 91320 |
| First Star Financial Corp | 9 Hamilton Place Suite 300 | Boston, MA 2108 |
| First Star Mortgage Corporation | 750 E SAMPLE RD STE. 3-232 | POMPANO BEACH, FL 33064-5158 |
| First Start Mortgage INC | 4931 N River Rd | Schiller Park, IL 60173 |
| FIRST STATE BANK CENTRAL TEXAS | 550 SW  DODGAN LOOP | TEMPLE, TX 76503 |
| First State Bank Inc | Po Box 3780 | Flagstaff, AZ 86003 |
| FIRST STATE FUNDING, LLC | 638 S. ACADEMY BLVD.  STE.B | COLORADO SPRINGS, CO 80910 |
| First State Home Loan Ltd | 3305 Northland Drive Suite 110 | Austin, TX 78731 |
| FIRST STATE MORTGAGE COMPANY | 2170 W STATE RD 434 STE 388 | LONGWOOD, FL 32779 |
| FIRST STEP FUNDING INC. | 518 ADDY AVE | Placentia, CA 92870 |
| FIRST STEP MORTGAGE GROUP CORP | 12905 SW 42 ST SUITE 210 | MIAMI, FL 33175 |
| First Stop Funding Inc | 19720 VENTURA BLVD STE H | WOODLAND HILLS, CA 91364 |
| FIRST STOP MORTGAGE INC | 8031 WEST CENTER ROAD SUITE 215 | OMAHA, NE 68124 |
| FIRST SUBURBAN MORTGAGE CORPOR | 450 E.  22ND STREET  SUITE 170 | LOMBARD, IL 60148 |
| First Suffolk Mortgage Bankers Corporation | 1476 Deer Park Avenue 2nd Floor | North Babylon, NY 11703 |

| | | |
|---|---|---|
| First Summit Financial Corp | 1927 New York Avenue | Huntington Station, NY 11746 |
| First Swiss Financial Corporation | 221 Broadway Suite 11 | Amityville, NY 11701 |
| FIRST SWITZERLAND FINANCIAL LTD | 3205 N CLARK ST | CHICAGO, IL 60657 |
| FIRST TEXAS MORTGAGE CORPORATIC | 3784 REALTY ROAD | ADDISON, TX 75001 |
| First Touch Lending Group, Inc. | 2137 N. Academy Blvd. | Colorado Springs, CO 80909 |
| First Trust Financial Group Inc | 21000 Rogers Drive Ste 100 | Rogers, MN 55374 |
| First Trust Mortgage | 405 W Van Buren | Harlingen, TX 78550 |
| First Trust Mortgage Co LLC | 521 E Morehead Ste 320 | Charlotte, NC 28202 |
| First Trust Mortgage Inc | 1675 Larimer Street Ste 430 | Denver, CO 80202 |
| First Trust Mortgage Services Inc. | 4613 University Dr #301 | Coral Springs, FL 33067 |
| FIRST TWIN CITIES MORTGAGE CORPO | 5780 LINCOLN DR 120 | EDINA, MN 55436 |
| First U S Mortgage and Associates Inc | 320 BROOKES DR STE 109 | HAZELWOOD MO 63042-2735 |
| First Union Funding, Inc. | 1075 N WASHINGTON BLVD | Ogden, UT 84404 |
| First Union Mortgage | 228 E 9670 S | SANDY, UT 84070 |
| FIRST UNION MORTGAGE BROKERAGE | 3625 NW 82 AVE SUITE 406 | MIAMI, FL 33166 |
| First Union Mortgage Corp. | 3909 W WHITEWATER AVE | WESTON, FL 33332-2401 |
| First United Bank National Association | 8095 E Belleview Avenue | Englewood, CO 80111 |
| First United Financial Mortgage Svc Inc | 701 NorthPoint Parkway Suite 205 | West Palm Beach, FL 33407 |
| FIRST UNITED FUNDING, INC. | 9 SCHILLING ROAD SUITE LL4 | HUNT VALLEY, MD 21031 |
| First United Group One Financial Corp | 2505 E Arkansas Ln #117 | Arlington, TX 76010 |
| First United Home Mortgage Inc. | 3060 Natoma Way | Orlando, FL 32825 |
| First United Lending LLC | 3950 Cobb Parkway Ste 904 | Acworth, GA 30101 |
| First United Mortgage Corp | 111 N ORANGE AVENUE SUITE 750 | ORLANDO, FL 32801 |
| First United Mortgage Corporation | 14499 North Dale Mabry Hwy Ste 159 | Tampa, FL 33618 |
| FIRST UNITED MORTGAGE CORPORATI | 101 FLEETWOOD DR | SAN ANTONIO TX 78232-2203 |
| FIRST UNITED MORTGAGE CORPORATI | 205 S EOLA DRIVE | ORLANDO, FL 32801 |
| FIRST UNITED MORTGAGE SERVICES C | 5100 NW 33 AVE SUITE 261 | FT LAUDERDALE, FL 33309 |
| FIRST UNITED MORTGAGE, LLC | 3750 W. MAIN ST. 3 PARK A | NORMAN, OK 73072 |
| First Universal Lending LLC | 3300 PGA Boulevard Suite 410 | Palm Beach Gardens, FL 33410 |
| FIRST US MORTGAGE CORPORATION | PAVILLIONS AT GREENTREE SUITE 204 | MARLTON, NJ 8053 |
| First US Mortgage LLC | 6450 Spring Mountain Road Suite 11 | Las Vegas, NV 89146 |
| First USA Funding Inc | 1050 Crown Pointe Parkway Suite 930 | Dunwoody, GA 30338 |
| First USA Funding LLC | 4800 N Scottsdale Rd Suite 1900 | Scottsdale, AZ 85251 |
| First USA Lending | 300 HARDING BLVD STE 213 | ROSEVILLE, CA 95678 |
| First USA Lending Company | 2494 Curlew Rd | Clearwater, FL 33761 |
| First Valley Mortgage, Inc. | 186 Wellington Drive | Shavertown, PA 18708 |
| FIRST VALUE MORTGAGE LLC | 463 30TH ST N | ST PETERSBURG, FL 33713 |
| First Wallstreet Financial | 211 E Ocean Blvd Suite 234 | Long Beach, CA 90802 |
| First Washington Mortgage LLC | 2233 Wisconsin Ave. NW Suite 412 | Washington, DC 20007 |
| FIRST WAY FINANCIAL SERVICES LLC | 10661 N KENDALL DR STE 100 | MIAMI, FL 33176 |
| First Westchester Capital Group Inc | 401 Columbus Avenue | Valhalla, NY 10595 |
| FIRST WESTERN MORTGAGE | 15780 MIDWOOD DR #2 | GRANADA HILLS, CA 91344 |
| First Western Mortgage Corporation | 4000 N Federal Hwy Ste 207 | Boca Raton, FL 33431 |
| First Wholesale Mortgage Corporation | 7046 South US Highway 45 | Oshkosh, WI 54902 |
| First Wisconsin Financial | 110 N Main Street | Oconomowoc, WI 53066 |
| FIRST WISCONSIN MORTGAGE INC | 1289 DEMING WAY | MADISON, WI 53717 |
| First World Mortgage Corporation | 127 Prospect Avenue | West Hartford, CT 6106 |
| Firstbay Financial Inc | 226 AIRPORT PKWY STE 340 | SAN JOSE, CA 95110 |
| FIRSTDIGITAL TELECOM BILLING DEPAR | P.O. BOX 1499 | SALT LAKE CITY, UT 84110 |
| Firstep Mortgage Assistance LLC | 177 South Market Street | Nanticoke, PA 18634 |
| Firstime Mortgage LLC | 5070 Parkside Ave Ste 1426 | Philadelphia, PA 19131 |
| Firstline Mortgage Inc | 3200 Bristol Street Suite 750 | Costa Mesa, CA 92626 |
| FirstLoan Mortgage Ltd | 11510 E Main street | Huntley, IL 60142 |
| FIRSTMAC CORPORATIONS | 7836 RALEIGH LAGRANGE RD #100 | CORDOVA, TN 38018 |
| FirstPlus Mortgage Group, LLC | 6503 Westwind Way | Crestwood, KY 40014 |
| FIRST-RATE MORTGAGE INC | 2377 TERELL DR | ATLANTA, GA 30341 |
| Firstrust Mortgage and Lending Corp. | 801 N. Congress Ave. | Boynton Beach, FL 33426 |
| FirstStar Funding Corporation | 4747 Lincoln Mall Drive Suite 201 | Matteson, IL 60443 |
| FirstStar Home Equity LLC | 8606 Allisonville Road Suite 270 | Indianapolis, IN 46250 |
| Fischer Financial Resources Inc | 631 Iron City Dr Ste 1 | Pittsburgh, PA 15205 |
| FISH WINDOW CLEANING | PO BOX 98326 | RALEIGH, NC 27624 |
| FISHELL PROPERTIES LLC | 2849 MICHIGAN AVE NE | GRAND RAPIDS, MI 49506 |
| FISO Mortgage Inc | 5555 Oakbrook Parkway Building 100 Suite 125 | Norcross, GA 30093 |
| FITZPATRICK VALUATION SERVICES INC | 10600 YORK ROAD SUITE | COCKEYSVILLE,MD 21030 |
| Five Star Financial Corporation | 621 Wooster Pike | Terrace Park, OH 45174 |
| Five Star Financial LLC | 1101 PRIMROSE COURT STE 102 | ANNAPOLIS, MD 21403 |
| FIVE STAR FINANCIAL SERVICES, INC | 7685 COMMERCE WAY Suite 90 | EDEN PRAIRIE, MN 55344 |
| FIVE STAR FINANCING CORPORATION | 801 N PARKCENTER DR #107 | SANTA ANA, CA 92705 |
| Five Star Funding Inc | 1743 GRAND CANAL STE 15 | STOCKTON, CA 95207 |

| | | | |
|---|---|---|---|
| Five Star Funding LLC | 6141 W 13100 S #1 | Herriman, UT 84065 | |
| FIVE STAR HOME SALES INC | 4732 Telephone Road #C | Ventura, CA 93003 | |
| Five Star Investment and Realty | 877 CORPORATE WY | FREMONT, CA 94539 | |
| Five Star Mortgage | 8619 West Point Douglas Road | Cottage Grove, MN 55016 | |
| Five Star Mortgage Company Inc | P O Box 3092 | Mooresville, NC 28117 | |
| Five Star Mortgage Corp. | 1376 Locust Ave. | Bohemia, NY 11716 | |
| Five Star Mortgage Corporation | 271 Route 46 West Unit G204 | Fairfield, NJ 7004 | |
| Five Star Mortgage Inc | 1803 E. Branch Hollow Dr | Carrollton, TX 75234 | |
| FIVE STAR MORTGAGE INC | CENTURY PLAZA 24100 SOUTHFIELD ROAD SUITE | SOUTHFIELD, MI 48075 | |
| Five Star Mortgage LLC | 2280 Satellite Boulevard | Duluth, GA 30097 | |
| Five Star Mortgage LLC | 1617 N Circle | Colorado Springs, CO 80909 | |
| FIVE STAR MORTGAGE SERVICES INC | 8714 HAMPTON LANDING DR | JACKSONVILLE, FL 32256 | |
| Five Star Network Inc | 150 Arboleda Rd | Santa Barbara, CA 93110 | |
| FIVE STAR PARTNERSHIP LLC | 1020 WIGWAM PARKWAY | HENDERSON, NV 89074 | |
| Five Star Real Estate | 4835 Eastern Avenue Se | Grand Rapids, MI 49548 | |
| FIXED FEE MORTGAGE LLC | 6012 BELLE RIVE DRIVE | BRENTWOOD, TN 37027 | |
| Fixed Fee Mortgage Of VA  LLC | 6012 Belle Rive | BrentWood, TN 37027 | |
| FJG FINANCIAL INC | 3F TAGGART DRIVE UNIT 12 | NASHUA, NH 3060 | |
| Flagler Bay Mortgage of Palm Coast Florida | 2285 E Highway 100 Suite 202 | Bunnell, FL 32110 | |
| Flagship Financial Group LLC | 251 West Riverpark Drive Suite 100 | Provo, UT 84604 | |
| Flagship Financial Services, Inc. | 340 Royal Poinciana Way Suite 332 | Palm Beach, FL 33480 | |
| Flagship Mortgage Corp | 908 Reservoir Avenue | Cranston, RI 2910 | |
| FLAGSHIP MORTGAGE CORPORATION | 100 OLD WILSON BRIDGE ROAD SUITE 207 | WORTHINGTON, OH 43085 | |
| FLAGSTAR BANK, FSB | 5151 CORPORATE DR. S/610-4 | TROY, MI 48098 | |
| Flagstone Mortgage Group | 10293 ROYAL EAGLE STREET | HIGHLANDS RANCH, CO 80129 | |
| FLAHERTY FUNDING CORPORATION | 2595 BRIGHTON-HENRIETTA TOWN LINE RD | ROCHESTER, NY 14623 | |
| FLAMINGO OFFICE PARK | PO BOX 93778 | LAS VEGAS, NV 89193-3778 | |
| Flamingo Trust Mortgage Corporation | 11278 Pines Blvd | Pembroke Pines, FL 33026 | |
| FLANCO, INC | 14358 N. FRANK LLOYD WRIGHT BLVD #16 | SCOTTSDALE, AZ 85260 | |
| Flat Branch Mortgage Inc | 501 West Cherry Street Suite 102 | Columbia, MO 65201 | |
| Flat Rate Mortgage LLC | 13545 Barrett Parkway Drive Suite 160 | St. Louis, MO 63021 | |
| Flat Rock Financial Inc | P O Box 160969 | Big Sky, MT 59716 | |
| FLAT ROCK FINANCIAL SERVICES LLC | 3027 EAST SUNSET RD SUITE 204 | LAS VEGAS, NV 89120 | |
| Flatirons Financial LLC | 300 S Clairborne St Bldg C | Oiathe, KS 66062 | |
| FLAVIO DE LOS SANTOS | 1727 EAST 106TH ST | LOS ANGELES, CA 90002 | |
| FLAX APPRAISALS | 1111 EAST PUTNAM AVENUE SUIT 300 | RIVERSIDE, CT 06878 | |
| FLEETWOOD FUNDING CORPORATION | 6801 LAKE WORTH ROAD | LAKE WORTH, FL 33467 | |
| FLEETWOOD FUNDING PLANTATION LL | 499 NW 70 Ave #118 | Plantation, FL 33317 | |
| Fleming Morrtgage Services, LLC | 2123 SW 20th Pl #102 | Ocala, FL 34474 | |
| Fletcher Dawson McLemore Jr | 1103 Challa Drive | Cedar Park, TX 78613 | |
| Fletcher Inc | 2243 S Downing St | Denver, CO 80210 | |
| FLEURCOMGROUP LLC | 10115 E BELL ROAD SUITE 107#160 | SCOTTSDALE, AZ 85260 | |
| FLEX MORTGAGE GROUP LLC | 3900 NW 79TH AVE STE 598 SUITE 598 | DORAL, FL 33166 | |
| Flex Mortgage LLC | 1001 West Southern Ave # 104 | Mesa, AZ 85210 | |
| Flex Mortgage South Carolina Inc | 312 Oakland Avenue | Rock Hill, SC 29730 | |
| Flexible Lending, Inc. | 17200 E. Ohio Dr. | Aurora, CO 80017 | |
| Flexible Mortgage Professionals LLC | 2851 S Parker Rd Suite 1020 | Aurora, CO 80014 | |
| FLINTRIDGE MORTGAGE COMPANY | 802 FOOTHILL BL. | LA CANADA-FLINTRIDGE, CA 91011 | |
| Flor Valencia Sauceda | 5515 S Forgeus Ave #13105 | Tucson, AZ 85706 | |
| Flora ORTIZ | 2240 Peck Road | EL MONTE, CA 91731 | |
| Floralba Lopez | 36 Dorchester Dr | Basking Ridge, NJ 07920 | |
| FLORENCE ABATE | 159 ANDREW AVENUE | EAST MEADOW,NY 11554 | |
| Florence Lorraine Sung | 7018 Hawaii Kai Dr Apt. 102 | Honolulu, HI 96825 | |
| FLORENCE MARTIN | 3316 W. 118TH STREET | INGLEWOOD, CA 90303 | |
| FLORENCE PINE | 219 W RIGGINS ST | MONTEREY PARK, CA 91754 | |
| Florent Jean Louis Moysan | 727 Sw 4th St | Ft Lauderdale, FL 33312 | |
| Florent Mathieu | 1344 E. 7th St | Tucson, AZ 85719 | |
| FLORENTINO MARTIN | 15806 CERES AVE | FONTANA, CA 92335 | |
| FLORES FINANCIAL | 15827 MAIN ST | LA PUENTE, CA 91744 | |
| Flores Mortgage Group Inc. | 8876 Gulf Freeway #170 | Houston, TX 77017 | |
| Florian J Steciuch | 1071 N. 50 East | Chesterton, IN 46304 | |
| Floriberto/Oneida Quinteros RUIZ SERNAS | 12111-12111 1/2 Washington Place | LOS ANGELES, CA 90066 | |
| Florida Atlantic Mortgage Corporation | 5400 W Sample Rd | Margate, FL 33063 | |
| Florida Bay Mortgage Inc | 1647 Canopy Oaks Blvd | Palm Harbor, FL 34683 | |
| FLORIDA CAPITAL LENDING LLC | 8910 MIRAMAR PKWY STE 200 | MIRAMAR, FL 33025 | |
| FLORIDA CITIZENS BANK | 2810 NW 43RD STREET SUITE B | GAINESVILLE, FL 32606 | |
| Florida Coast Funding Inc | 1421 1ST ST | Key West, FL 33040 | |
| FLORIDA DEFAULT LAW GROUP | P.O. BOX 25018 MAIL STOP 4 | TAMPA, FL 33622-5018 | |

| | | |
|---|---|---|
| FLORIDA DREAM FINANCIAL INC | 5040 PEBBLEBROOK WAY | COCONUT CREEK, FL 33073 |
| FLORIDA FAMILY HOME LOANS CORP | 12771 WORLD PLAZA LANE | FT MYERS, FL 33907 |
| FLORIDA FINANCE CORP | 6817 SOUTHPOINTE PARKWAY STE.804 | JACKSONVILLE, FL 32216 |
| Florida Financial Funding | 1250 SW 27 Avenue #307 | Miami, FL 33255 |
| Florida Financial Funding Group Inc | 15327 NW 60 Ave Ste 255. | Miami Lakes, FL 33014 |
| Florida Financial Mortgage Group Inc | 1150 NW 72nd Ave Ste 500 | Miami, FL 33126 |
| Florida Funding and Investments Inc | 13102 Palm Beach Blvd Ste D | Ft Myers, FL 33905 |
| FLORIDA FURY CORP. | 153 EAST LAKE BRANTLEY DRIVE | LONGWOOD, FL 32779 |
| Florida Home Equity LLC | 1001 N Lake Destiny Dr Ste 125 | Maitland, FL 32751 |
| Florida Home Equity Mortgage Company of | 501 S. Ft Harrison Ave. | Clearwater, FL 33756 |
| Florida Home Lending Group LLC | 7777 131st Street North Suite 4 | Seminole, FL 33776 |
| FLORIDA HOME LOANS | 6710 WINKLER ROAD | FORT MYERS, FL 33919 |
| FLORIDA HOME OPTIONS INC | 377 RIVER BLUFF LANE | ROYAL PALM BEACH, FL 33411 |
| Florida Hometown Mortgage Inc | 9215 Faith Ln | Panama City Beach, FL 32407 |
| Florida Invest LLC | 313 E Oak ave | Tampa, FL 33602 |
| Florida Jumbo Mortgage Inc | 17395 North Bay Rd Suite 200 | Sunny Isles, FL 33160 |
| Florida Lending Authority | 1661 South Congress Ave | West Palm Beach, FL 33406 |
| FLORIDA LENDING GROUP LLC | 221 E PARKDALE | DELAND, FL 32724 |
| FLORIDA LENDING MORTGAGE COMPA | 3785 NW 82 AVE ST 315 | MIAMI, FL 33166 |
| Florida Living Mortgage Group | 5232 S Orange Ave Ste A | Orlando, FL 32809 |
| Florida Mortgage Affiliates, Inc | 125 E Indiana Ave #C | Deland, FL 32724 |
| Florida Mortgage Capital Inc | 9485 SW 72 St Suite A145 | Miami, FL 33173 |
| FLORIDA MORTGAGE CONSULTANTS IN | 8910 N DALE MABRY HWY STE 21 | TAMPA, FL 33614 |
| Florida Mortgage Finance LLC | 2846 University Drive | Coral Springs, FL 33065 |
| FLORIDA MORTGAGE FUNDING AND RE | 2301 PARK AVE SUITE 406 | ORANGE PARK, FL 32073 |
| FLORIDA MORTGAGE FUNDS INC | 9721 SW 35 ST | MIAMI, FL 33175 |
| Florida Mortgage Lending | 7204 Sheldon | Tampa, FL 33615 |
| FLORIDA MORTGAGE LLC | 12995 S CLEVELAND AVE SUITE PBS 8 | FORT MYERS, FL 33907 |
| FLORIDA MORTGAGE LLC | 555 NE 15TH STREET SUITE 7723 | MIAMI, FL 33132 |
| FLORIDA MORTGAGE LOAN CORPORAT | 135 5TH AVENUE N | JACKSONVILLE BEACH, FL 32250 |
| Florida Mortgage of Miami Corp | 8025 NW 36th St Ste 322 | Miami, FL 33166 |
| FLORIDA MORTGAGE OUTLET INC | 8317 FRONT BEACH RD STE 29B | PANAMA CITY BEACH, FL 32407 |
| Florida Mortgage Professionals Inc | 18801 Misty Lake Dr | Jupiter, FL 33458 |
| FLORIDA MORTGAGE SERVICES LLC | 15014 EAGLE PARK PL | LITHIA, FL 33547 |
| Florida Mortgage Specialists, Inc. | 3512 Marsala Ct. | Punta Gorda, FL 33950 |
| Florida Mortgage Trust | 12820 KENWOOD LANE STE ONE | Fort Myers, FL 33907 |
| FLORIDA MORTGAGES INC | 6100 BLUE LAGOON DRIVE SUITE 360 | MIAMI, FL 33126 |
| FLORIDA MUTUAL INC | 555 WINDERLEY PL STE 300 | MAITLAND, FL 32751 |
| FLORIDA MUTUAL MORTGAGE GROUP | 1740 E EDGEWOOD DR | LAKELANd, FL 33803 |
| Florida One Financial Group LLC | 601 Brickell Key Dr suite 406 | Miami, FL 33131 |
| Florida One Mortgage Company | PO BOX 277526 | Miramar, FL 33027 |
| FLORIDA POWER & LIGHT #05278-86345 | GENERAL MAIL FACILITY | MIAMI, FL  33188-0001 |
| Florida Regional Mortgage LLC | 8870 N HIMES AVE #412 | Tampa, FL 33614 |
| Florida Residential Mortgage Corp. | 1500 Cordova Rd Ste 314 | Ft. Lauderdale, FL 33316 |
| FLORIDA SELECT FLOOD INSURANCE | 2435 US HIGHWAY 19 #130 | HOLIDAY, FL 34691 |
| Florida Select Mortgage | 5201 West Kennedy Blvd. Ste 500 | Tampa, FL 33609 |
| FLORIDA STATE FIRE & SECURITY, INC. | 3921 S.W. 47TH AVENUE, SUITE 1004 | DAVIE, FLORIDA 33314 |
| Florida State Mortgage Professionals Inc | 18 E Burgess Road | Pensacola, FL 32503 |
| FLORIDA TITLE, ESCROW & ABSTRACT | 2875 NE  191ST, STE 400-A | AVENTURA, FL 33180 |
| FLORIDA WEST COAST MORTGAGE INC | 1342 SE 46 LN | CAPE CORAL, FL 33904 |
| Floridas Premier Mortgage Corp | 8390 NW 53rd St Suite 311 | Doral, FL 33166 |
| Floridastar Mortgage | 1858 N ALAFAYA TRAIL  STE 200 | Orlando, FL 32826 |
| FLORIDIAN LENDING GROUP INC | 11350 SW 95TH STREET | Miami, FL 33176 |
| Flower Bank FSB | 220 W Huron Suite 500 | Chicago, IL 60610 |
| FLOWER BOUTIQUE | 1211 KINGS HWY. NORTH | CHERRY HILL, NJ 08034 |
| FLOYD BONNEY | 108 IRONWEED DRIVE | PUEBLO, CO  81001 |
| FLOYD WILLS | 345 SOUTH 45TH ST | SAN DIEGO, CA 92113 |
| Floyd Woodrum Brown | 2407 Valley View Dr | Los Angeles, CA 90026 |
| FLUID INTERIORS | P.O. BOX 1087 | CHANHASEEN, MN 55317 |
| FLUID INTERIORS | P.O. BOX 1087 | CHANHASEEN, MN 55317 |
| FLUORESCO LIGHTING & SIGNS | 5505 S NOGALES HWY P.O. BOX 27042 | TUCSON, AZ  85706 |
| FLUORESCO LIGHTING & SIGNS | 5505 S. NOGALES HIGHWAY P.O. BOX 27042 | TUCSON, AZ 85726 |
| FLUORESCO LIGHTING & SIGNS | 5505 S. NOGALES HIGHWAY P.O. BOX 27042 | TUCSON, AZ 85 726 |
| FM Mortgage Corporation | 801 10th St S Ste 100 | Fargo, ND 58103 |
| F-M Mortgage Corporation | 801 10th Street S STE. 100 | Fargo, ND 58103 |
| FMHM Mortgage, LLC | 6703 Academy NE Suite D | Albuquerque, NM 87109 |
| FMLC Mortgage LLC | 1050 E. River Road | Tucson, Arizona 85718 |
| FMLS | P.O. BOX 12888 | TUCSON, AZ 85732 |

| | | |
|---|---|---|
| FNB Mortgage Inc | 8230 Leesburg Pike Ste 700 | Vienna, VA 22182 |
| FNL FINANCIAL SERVICES CORPORATION | 6100 Corporate Dr Suite 510 | HOUSTON, TX 77036 |
| FNMA | 1900 MARKET STREET | PHILADELPHIA, PA 19103 |
| FNMC Inc | 310 N INDIAN HILL BLVD STE 340 | CLAREMONT, CA 91711 |
| FNT Corp | 167 Elm Street | Salisbury, MA 1952 |
| Focal Point Financial Corporation | P.O. Box 23452 | Macon, GA 31212 |
| Focal Pointe Realty And Investments | 1268 S Abel St Ste B | Milpitas, CA 95035 |
| Focus Equity Inc | 5 TRIBUNE CT | NEWPORT BEACH, CA 92663 |
| Focus Financial | 317 W. Main street #409 | Alhambra, CA 91801 |
| Focus Financial and Mortgage Corporation | 1000 Rand Street Suite 110 | Wauconda, IL 60084 |
| Focus Financial Group Inc | 2625 N Meridian Street Suite 52 | Indianapolis, IN 46208 |
| FOCUS FINANCIAL GROUP, INC. | 2 E GREGORY BLVD | KANSAS CITY, MO 64114 |
| Focus Financial Mortgage Services Inc | 2704 Bee Ridge Rd Ste 200 | Sarasota, FL 34239 |
| FOCUS FINANCIAL MORTGAGE, INC. | 1415 ELBRIDGE PAYNE ROAD   SUITE 275 | CHESTERFIELD, MO 63017 |
| FOCUS FIRST MORTGAGE GROUP INC | 1560 SAWGRASS CORPORATE PARKWAY STE 472 | SUNRISE, FL 33323 |
| Focus Funding Group, LLC | 739 Thimble Shoals Blvd STE 1011-B | Newport News, VA 23606 |
| Focus Lending Inc | 6615 W Irving Park Rd Suite 207 | Chicago, IL 60634 |
| Focus Mortgage Corporation | 8441 Wayzata Blvd.  Suite 120 | Golden Valley, MN 55426 |
| Focus Mortgage Services Inc | 15182 North 75th Avenue Ste 100 | Peoria, AZ 85381 |
| FOCUS PROMOTIONS, INC. | 7400 N ORACLE RD, STE 100K | TUCSON,  AZ  85704 |
| FOCUS REAL ESTATE APPRAISALS, INC. | 4452 STATE RD. 31 | RACINE, WI 53405 |
| FOCUS RESEARCH CORPORATION | P.O. BOX 54 | ELMIRA, OR 97437 |
| Focused Financial Inc | 9412 Meridian Ln | Garden Grove, CA 92841 |
| Folden Enterprises Inc | 2111 Lincoln Ave | San Jose, CA 95125 |
| FOLIAGE DESIGN SYSTEMS | 7048 NARCOOSSEE ROAD | ORLANDO, FL 32822 |
| FOLIAGE DESIGN SYSTEMS | 7048 NARCOOSSEE ROAD | ORLANDO, FL 32822 |
| FOLKMAN APPRAISAL SERVICES, LLC | 3821 N. VERMILION STREET, STE3 | DANVILLE, IL 61832 |
| Fontaine Financial Of Brevard Inc | 3417 Peninsula Cr | Melbourne, FL 32940 |
| Foothill Funding Group Inc | 1303 W 6TH ST SUITE 102 | CORONA, CA 92882 |
| FOOTHILLS LENDING GROUP LLC | 3930 E RAY ROAD SUITE 140 | PHOENIX, AZ 85044 |
| Foothills Mortgage Inc | 55 Boone Trail | North Wilkesboro, NC 28659 |
| FORBES FINANCIAL SERVICES INC | 17007 SW 115 AVE | MIAMI, FL 33157 |
| FORCE FINANCIAL SERVICES INC | 13282 SW 146TH STREET | MIAMI, FL 33186 |
| FORECLOSURE REINSTATEMENT SOLU | 9240 SUNSET DR SUITE 106 | MIAMI, FL 33173 |
| Forefront Mortgage Inc | 154A W FOOTHILL #308 | Upland, CA 91786 |
| Foremost Financial Group Inc | 2263 Nw Boca Raton Blvd Ste 208 | Boca Raton, FL 33431 |
| Foremost Financial LLC | 424 Wright Street Suite 106 | Lakewood, CO 80228 |
| Foremost Mortgage Associates Inc | 565 Dyer Avenue | Cranston, RI 2920 |
| FORESIDE APPRAISAL CO / DUANE FOR | 202 U.S. ROUTE ONE SUITE 354 | FALMOUTH, ME 04105-1344 |
| Foresight Mortgage Funding LLC | 1033 State Rd 436 Ste 209 | Casselberry, FL 32707 |
| FOREST  RICKARD | 3716 LYNWOOD PLACE | RIVERSIDE, CA 92506 |
| Forest Area Federal Credit Union | P.O. Box 118 | Fife Lake, MI 49633 |
| FOREST CREEK COMPLEX, L.C. | 5200 SOUTH HIGHLAND DR  STE 101 | SALT LAKE CITY, UT 84117 |
| FOREST FINANCIAL SERVICES | 407 JULIE RIVERS DRIVE | SUGARLAND LAND, TX 77478 |
| FOREST HUDSON | 24052 GYMKHANA ROAD | RAMONA, CA 92065 |
| Forewest Financial LLC. | 10024 South Aplomado Circle | Sandy, UT 84092 |
| FORMOSA MORTGAGE CO. | 4709 Colleyville Blvd. Ste 580-288 | Colleyville, TX 76034 |
| FORNEY YOUTH SPONSORSHIP | 16633 N. DALLAS PARKWAY, SUITE 100 | ADDISON, TX 75001 |
| FORREST G. LINK | PO BOX 682 | PHOENIX, AZ 85001 |
| FORREST KIRBY | 4853 RUBIDOUX AVE | RIVERSIDE, CA 92504 |
| Forrester Mortgage Co Inc | 1030 S LaGrange Road Suite 10 | LaGrange, IL 60525 |
| Forsyth Mortgage Group LLC | 3107 South 99th Street | Mesa, AZ 85212 |
| FORSYTHE APPRAISALS LLC | 222 EAST LITTLE CANADA RD, SUITE 175 | SAINT PAUL,  MN  55117-2375 |
| FORT FUNDING CORP | 7016 FORT HAMILTON PKWY | BROOKLYN, NY 11228 |
| Fort Knox Mortgage Inc | 363 W Lincoln Trail | Radcliff, KY 40160 |
| Fort Worth Financial LLC | 1701 River Road Suite 101 | Fort Worth, TX 76107 |
| Fort Worth National Bank | 705 W. Magnolia Avenue | Fort Worth, TX 76104 |
| FORT WORTH WATER DEPT #1062349-6 | PO BOX 870 | FORT WORTH, TX 76101-0870 |
| FORTPORT REAL ESTATE MORTGAGES | 1108 WEST KENNEDY BLVD | TAMPA, FL 33606 |
| Fortress Financial Corporation | 2659 Dupont Avenue South  Ste. 100 | Minneapolis, MN 55408 |
| FORTRESS FINANCIAL LLC | 8900 Indian Creek Parkway Suite 415 | Overland Park, KS 66210 |
| Fortune 1st Mortgage Group Inc | 980 Bel Aire West Drive | Pembroke Pines, FL 33027 |
| FORTUNE FINANCIAL LENDING INC | 114 S LIBERTY ST STE 100 | JACKSON, TN 38301 |
| FORTUNE FINANCIAL MORTGAGE GROU | 1563 WHITE BEAR AVE STE 101 | ST PAUL, MN 55106 |
| Fortune Financial Mortgage Services, Inc. | 4360 Central Avenue | Saint Petersburg, FL 33711 |
| Fortune Financial Services | 57533 Twentynine Palms Hwy Ste 5 | Yucca Valley, CA 92284 |
| FORTUNE FINANCIAL SOLUTIONS, LLC | 109 MAIN STREET  SUITE D | SPEARFISH, SD 57783 |
| Fortune First Financial Inc | 5600 SW 135 Ave Ste 205 | Miami, FL 33183 |

| | | | |
|---|---|---|---|
| Fortune House Mortgage and Financial Serv | 1401 Brickell Ave Ste 440 | Miami, FL 33131 | |
| Fortune Lending Group Corp | 13780 SW 26th St Ste #103 | Miami, FL 33175 | |
| Fortune Mortgage Center Inc | 2999 NE 191 Street Suite 408 | Aventura, FL 33180 | |
| FORTUNE MORTGAGE COMPANY | 17 B FIRSTFIELD ROAD SUITE 201 | GAITHERSBURG, MD 20878 | |
| FORTUNE ONE MORTGAGE CORPORAT | 8408 FLORENCE AVE STE 101 | DOWNEY, CA 90240 | |
| FORUM CAPITAL INVESTMENT INC. | 7434 E. STETSON DR. SUITE 235 | SCOTTSDALE, AZ 85251 | |
| FORUM MORTGAGE | 5600 S. QUEBEC STREET SUITE 200A | ENGLEWOOD, CO 80111 | |
| FOSSIL CREEK ELECTRIC,INC | 5840 NEPTUNE DR. | FORT COLLINS, CO 80525 | |
| FOSTER PEPPER PLLC | 1111 THIRD AVENUE STE 3400 | SEATTLE, WA 98101 | |
| FOSTER'S JANITORIAL | P.O. BOX 1124 | CONYERS, GEORGIA 30012 | |
| FOSTER'S JANITORIAL | P.O. BOX 1124 | CONYERS, GEORGIA 30012 | |
| Foundation Capital Partners, Inc. | 101 N. 38th Ave. | Omaha, NE 68131 | |
| FOUNDATION MORTGAGE | 901 SUNRISE AVENUE Suite B1 | ROSEVILLE, CA 95661 | |
| FOUNDATION MORTGAGE COMPANY IN | 3151 NE SANDY BLVD | PORTLAND, OR 97232 | |
| Foundation Mortgage Corp | 550 Newtown Road | Littleton, MA 1460 | |
| Foundation Mortgage Corporation | 1929 Marion Street | Columbia, SC 29201 | |
| FOUNDATION MORTGAGE GROUP | 5598 MAPLE PARK SUITE 8 | FLINT, MI 48507 | |
| Foundation Mortgage Inc | 139 East Warm Springs Rd | Las Vegas, NV 89119 | |
| Foundation Mortgage INC | 11970 Borman Dr. Ste. 206 | St. Louis, MO 63146 | |
| Foundation Mortgage LLC | Po Box 739 | Saco, ME 4072 | |
| FOUNDATION TITLE COMPANY,LLC | 76 ATLANTIC PLACE, | SOUTH PORTLAND,ME 04106 | |
| Founders Alliance Mortgage and Investmen | 22400 Barton Rd Ste 21 | Grand Terrace, CA 92313 | |
| Founder's Capital Group Inc | 19019 Ventura Blvd Ste 201 | Tarzana, CA 91356 | |
| Founders Mortgage | 1900 E 15th St Bldg 700 E | Edmond, OK 73003 | |
| Founders Mortgage | 350 W. Ninth Avenue | Escondido, CA 92025 | |
| Founders Mortgage & Financial Inc | 4518 N. 32nd Street #201 | Phoenix, AZ 85018 | |
| FOUNDERS MORTGAGE GROUP INC | 10157 SW BARBUR BLVD SUITE 107C | PORTLAND, OR 97219 | |
| Founders Mortgage LLC | 3270 Hampton Avenue Suite 102 | St Louis, MO 63139 | |
| FOUNDERS TITLE COMPANY OF NEVAD | 6225 NEIL ROAD,STE 100 | RENO,NV 89511 | |
| Fountain Funding Alliance LP | 6588 Corporate Drive Suite 108 | Houston, TX 77036 | |
| FOUNTAIN VIEW CENTER, LLC | 1740 OLIVE AVE | RICHMOND, CA 94805 | |
| FOUNTAIN VIEW CENTER, LLC | 1740 OLIVE AVE | RICHMOND, CA 94805 | |
| FOUNTAIN VIEW CENTER, LLC | 1740 OLIVE AVE | RICHMOND, CA 94805 | |
| Fountainhead Mortgage Inc | 2 THEATER SQUARE STE# 310 | ORINDA, CA 94563 | |
| FOUR DIAMOND MORTGAGE CO | 2489 RICE ST | ROSEVILLE, MN 55113 | |
| FOUR POINTE FINANCIAL INC | 3838 RAYMERT DR SUITE 405 | LAS VEGAS, NV 89121 | |
| FOUR SEASONS MORTGAGE GROUP, IN | 45220 CLUB DRIVE | INDIAN WELLS, CA 92210 | |
| Four Star Financial, Inc. | 6226 E. Washington Street | Indianapolis, IN 46219 | |
| FOUR STAR MORTGAGE INC | 6500 ROCKSIDE ROAD SUITE 180 | Independence, OH 44131 | |
| FOX CITIES MORTGAGE CORP | PO BOX 7697 W6144 AEROTECH DR | APPLETON, WI 54914 | |
| FOX CITIES PARTY RENTAL | 3101E EVERGREEN DR | APPLETON, WI 54913 | |
| FOX CITIES PARTY RENTAL | 3101E EVERGREEN DR | APPLETON, WI 54913 | |
| Fox Hill Mortgage Inc | 2814 Leechburg Rd | Lower Burrell, PA 15068 | |
| Fox Mortgage Inc | 3510 Vann Road Ste 101 | Birmingham, AL 35126 | |
| FOX VALLEY HOMES LLC | PO BOX 129 | NEENAH,WI 54957 | |
| Fox Valley Mortgage Corporation | 455 E Main Street | Dundee, IL 60118 | |
| Foxpointe Mortgage LLC | 129 1/2 West State Street | Geneva, IL 60134 | |
| Foxx Capital Funding Inc | 34-03 Broadway | Astoria, NY 11106 | |
| FOY ST. CLAIR | 1015 E. WASHINGTON AVE. | EL CAJON, CA 92020 | |
| FRAN LARSEN | 301 E VIRGINA TERRACE | SANTA PAULA, CA 93060 | |
| Franale, LLC | 11211 Katy Freeway Suite 150 | Houston, TX 77079 | |
| France Home Loans | 2470 Berryessa Rd. STE. H | San Jose, CA 95133 | |
| Frances A Middleton | P.O. Box 357 | Green Valley, AZ 85622 | |
| Frances C. Church | 10801 Yolo | Rancho Cucamonga, CA 91701 | |
| Frances E Benton | 514 Sandy Port Suite A | Houston, TX 77079 | |
| Frances Kesler | 463 S Rexford Dr #305 | Beverly Hills, CA 90212 | |
| Frances M Castagna | 7038 E Loma Land Dri Ve | Scottsdale, AZ 85257 | |
| Frances M Young | 239 E. Manchester Blvd #208 | Inglewood, CA 90301 | |
| FRANCES NEWELL | 1772 WHISPERING PINES DR. | JULIAN, CA 92036 | |
| FRANCES WYMES | 1309 WEST TICHENOR ST | COMPTON, CA 90220 | |
| FRANCESCA TERRY | 3827 YELLOWSTONE DR | LAS CRUCES NM 88011-9069 | |
| Francine Ferrari | 23559 N 77th St | Scottsdale, AZ 85255 | |
| Francine G. Tyus | 12455 West Park Drive | Houston, TX 77082 | |
| FRANCINE ZAVALA | 573 W. MILL STREET | COLTON, CA 92324 | |
| FRANCIONE APPRAISAL TEAM LLC | P.O. BOX 135 | POMERENE, AZ 85627-0135 | |
| FRANCIS PUZON | 9356 MESA VERDE DR #A | MONTCLAIR, CA 91763 | |
| FRANCIS ANNETE VILLANI | 67-31A 223RD PLACE | BAYSIDE, NY 11364 | |
| FRANCIS BERNARD DENARDO | 165 HIGH STREET SUITE 103 | MOORPARK, CA 93021 | |

| | | |
|---|---|---|
| FRANCIS CIPOLLA | 26571 VIA CUERVO | MISSION VIEJO, CA 92691 |
| Francis E Noble | 9891 Myes Ct | Berrien Springs, MI 49103 |
| Francis E Sandefur | 12417 Deer Track | Austin, TX 78727 |
| FRANCIS KNITTEL | 22518 RIDGEWATER WAY | MORENO VALLEY, CA 92552 |
| francisca RAMIREZ | 7628 de palma st | DOWNEY, CA 90241 |
| FRANCISCO  LARAMIER | 9486 Portlaw Way | ELK GROVE, CA 95758 |
| FRANCISCO  AGUILERA | 2714 110TH STREET | LYNWOOD, CA 90262 |
| FRANCISCO  VERDE | 1041 N. ALICE AVENUE | RIALTO, CA 92376 |
| Francisco  Xavier Espinosa | 29 Balston Dr | Verona, NJ 07044 |
| Francisco ARGUELLES | 5012 Cisero Dr. | PALMDALE, CA 93552 |
| Francisco C Vargas | 9004 Chaney Avenue | Downey, CA 90240 |
| FRANCISCO DAVALOS | 205 W. 47th STREET | LOS ANGELES, CA 90037 |
| Francisco Fabian Bucheli | 163-27 91st | Howard Beach, NY 11414 |
| FRANCISCO FERNANDEZ | 4625 W. 149TH ST | LAWNDALE, CA 90260 |
| FRANCISCO GUDINO | 2659 RIDGEWAY DR | NATIONAL CITY, CA 91950 |
| Francisco J Gutierrez | 2610 Ivanhoe Ave | Oxnard, CA 93030 |
| Francisco Javier Garcia Jr | P O Box 531700 | San Diego, CA 92153-1700 |
| FRANCISCO KIM | 713 GENEVA WAY | SAN JOSE, CA 93907 |
| FRANCISCO LOPEZ | 187 9TH STREET | WILLIAMS, CA 95987 |
| francisco LOPEZ | 153 w 105th st | LOS ANGELES, CA 90023 |
| FRANCISCO MAGANA | 3017 S ROSEWOOD AVE | SANTA ANA, CA 92707 |
| FRANCISCO MARQUEZ | 14956 MERRILL AVE | FONTANA, CA 92335 |
| FRANCISCO MEDINA | 3343 WEBSTER AVE. | SAN DIEGO, CA 92113 |
| FRANCISCO NATAL | 1636 BRYN MAWR COURT | COLTON, CA 92324 |
| FRANCISCO NUNEZ | 13279 VAUGHN STREET | SAN FERNANDO, CA 91340 |
| francisco OROZCO | 237 otay valley rd | CHULA VISTA, CA 91911 |
| FRANCISCO PEREZ | 1338 NORTH AZUSA AVENUE | AZUSA, CA 91702 |
| FRANCISCO PIMENTEL | 43138 MATERA COURT | TEMECULA, CA 92592 |
| FRANCISCO PORRAS | 9955 BRIARWOOD AVE | FONTANA, CA 92335 |
| francisco RAMIREZ | 2128 QUINCY ST | DELANO, CA 93215 |
| FRANCISCO RAMIREZ | 6021 HOMESTEAD WAY | FONTANA, CA 92336 |
| FRANCISCO RODRIGUEZ | 4977 GOLDEN AVE | RIVERSIDE, CA 92505 |
| FRANCISCO ROMO | 14201 CANE ROAD | VALLEY CENTER, CA 92082 |
| FRANCISCO SABALA JR. | 9721 WINTER GARDENS BLVD #139 | LAKESIDE, CA 92040 |
| FRANCISCO SANCHEZ CABADAS | 204 CALIFORNIA ST. | LAKE ELSINORE, CA 92530 |
| franciscO SERRANO | 14502 FUNSTON AVE | NORWALK, CA 90650 |
| FRANCISCO TORRES | 8307 2ND ST | PARAMOUNT, CA 90723 |
| FRANCISCO VARGAS | 539 WEST HOLLADAY PL. | RIALTO, CA 92376 |
| FRANCISCO VAZQUEZ | 11971 REDWOOD DR | FONTANA, CA 92337 |
| Francisco VELAZQUEZ | 623 Mott St | SAN FERNANDO, CA 91340 |
| francisco VELAZQUEZ | 1235 driftwood | GROVER BEACH, CA 93433 |
| FRANCISCO VILLANUEVA | 352 REDBUD PL | PERRIS, CA 92570 |
| FRANCISCO WILLIAMS | 5263 BATAVIA RD | SOUTH GATE, CA 90280 |
| francisco ZAMORA | 1431 PRIETO ST | SANTA PAULA, CA 93060 |
| Francisco/Ana RAMIREZ | 3279  Folsom St. | LOS ANGELES, CA 90063 |
| Francisco/Gabriela MELENDREZ | 1027 McDonald Ave. | LOS ANGELES, CA 90744 |
| Francisco/Rocio Gonzales MARTINEZ | 871-871 1/2 S. Claudina St. | ANAHEIM, CA 92805 |
| Franciso/Martha YBARRA | 11639 Garetal St. | SANTA FE SPRINGS, CA 90670 |
| FRANCO SORIANO | 2767 GELDING LANE | LIVERMORE, CA 94551 |
| Franek Home Loans Inc | 11121 Carmel Commons Blvd Suite 400 | Charlotte, NC 28226 |
| FRANK  JAUREQUI | 632 S. VALINDA AVE | WEST COVINA, CA 91790 |
| FRANK  MURRAY | 2057 W. 97th STREET | LOS ANGELES, CA 90047 |
| FRANK  PLARES | 1390 UNIVERSITY AVENUE | SAN JOSE, CA 95126 |
| FRANK  TAFOLLA | 1455 N. 10TH STREET | COLTON, CA 92324 |
| FRANK  ZUNIGA | 953 GRETTA AVE. | LA PUENTE, CA 91744 |
| FRANK A AUCUTT | 400 Commerce Way | Clovis, NM 88101 |
| FRANK BUSTAMANTE | 13032 BALFOUR CIRCLE | GARDEN GROVE, CA 92843 |
| FRANK CURRY | 8494 MESA HEIGHT ROAD | SANTEE, CA 92071 |
| FRANK DIPPOLD | 4 HUNTERS RUN | PRINCETON, NJ 08540 |
| Frank Emil Cascio | 8709 E San Esteban Drive | Scottsdale, AZ 85258 |
| Frank Farhang Faroughian | 4544 Post Oak Place Ste 148 | Houston, TX 77027 |
| FRANK FICHERA | 3666 W. WATHEN AVE | FRESNO, CA 93711 |
| FRANK FROWISS | 3780 ARIZONA STREET | SAN DIEGO, CA 92114 |
| Frank Genovese III | 8610 E. San Alfredo Dr. | Scottsdale, AZ 85258 |
| Frank Gyorgy Apostol | 185 QUINCY AVE STE 308 | LONG BEACH, CA 90803 |
| FRANK H SIMMONS | 13210 DIME BOX | AUSTIN, TX 78729 |

| | | |
|---|---|---|
| Frank Hamilton Gordon | 1624 W Katella Ave Ste B | Orange, CA 92867 |
| FRANK IKUTA | 1497 SOUTH BLOSSOM DRIVE | REEDLEY, CA 93654 |
| Frank J Strazza Jr | 28 KENSETT AVE | WILTON, CT 05897-4419 |
| Frank J Weaver Inc. | 170 Lakefront Drive | Hunt Valley, MD 21030 |
| Frank J. Damiano | 186 Inlets Blvd | Nokomis, FL 34275 |
| FRANK KING | 3460 TAFFRAIL LN | OXNARD, CA 93035 |
| Frank Lee Hastings | 4541 N Avenida Del Conejo | Tucson, AZ 85749 |
| FRANK LIZARRAGA | 2912 SNOW CREEK LANE | ONTARIO, CA 91761 |
| FRANK LLOYD | 12824 BRENDEL DRIVE | LOS ALTOS HILLS, CA 94022 |
| FRANK MANDELLA | 1545 St. Marks Plaza 1 A | STOCKTON, CA 95207 |
| frank MCCORMICK | 3020 redford pl | SAN DIEGO, CA 92133 |
| Frank MINATTA | 4136 West Howard Court | VISALIA, CA 93277 |
| FRANK MOSLEY | 2608 W CALDWELL ST | COMPTON, CA 90220 |
| Frank N Valentine | 8665 E Speedway Blvd #812 | Tucson, AZ 85710 |
| FRANK NOBLE | 9891 MYERS CT | BERRIEN SPRINGS, MI  49103 |
| Frank OCCHIPINTI | 810 South Roanne St. | ANAHEIM, CA 92804 |
| FRANK P TRAPANE II IFA | 10709 RANDOLPH ST | CROWN POINT, IN 46307 |
| FRANK PEREZ | 4479 TRIGGS STREET | LOS ANGELES, CA 90023 |
| FRANK PHILLIPS | 15593 N. HIDDEN VALLEY LANE, UNIT 160 | PEORIA, AZ 85382 |
| FRANK POWELL | 5817 DIRAC STREET | SAN DIEGO, CA 92122 |
| FRANK PULIDO | 10864 MALGOSA RD | APPLE VALLEY, CA 92307 |
| FRANK RAY PETTEWAY | 1975 Hamilton Avenue Ste 25 | San Jose, CA 95125 |
| FRANK ROBINSON | 65882 5TH STREET | DESERT HOT SPRINGS, CA 92240 |
| FRANK SACCO | 7802 PASEO LA JOLLA | CARLSBAD, CA 92009 |
| FRANK WILLIAMS DESIGN | 2841 N. CAMPBELL  2ND FL | TUCSON, AZ  85719 |
| Frank/Mary ROQUE | 2463 N. Brighton St. | BURBANK, CA 91504 |
| FRANKLIN AHSOAK | 458 CORTE MARIA AVE. | CHULA VISTA, CA 91910 |
| Franklin Bank SSB | 27800 Pine Drive | Evergreen, CO 80439 |
| FRANKLIN BANK SSB | 9800 Richmond Avenue Suite 680 | Houston, TX 77042 |
| FRANKLIN COUNTY RECORDER | 373 S HIGH STREET 18TH FLOOR | COLUMBUS, OH 43215 |
| FRANKLIN FINANCIAL GROUP | 5000 Hopyard Road | Pleasanton, CA 94588 |
| Franklin Financial Group, Inc. | 2 East 22nd Street #101 | Lombard, IL 60148 |
| Franklin First Financial | 329 Hempstead Turnpike | West Hempstead, NY 11552 |
| Franklin Lee Palmer II | 3303 S 81st Ave | Phoenix, AZ 85043 |
| Franklin Mortgage Corporation | 1316 Rockbridge Road Suite M | Stone Mountain, GA 30087 |
| Franklin Mortgage Funding Inc | 253 Main Street | Milford, MA 1757 |
| Franklin Mortgage Inc | 4305 Hacienda Dr Suite 520 | Pleasanton, CA 94588 |
| Franklin Mortgage Services LLC | 15 East Central Street | Franklin, MA 2038 |
| FRANKLIN MORTGAGE SOLUTIONS LLC | 835 W CENTRAL AVE | SPRINGBORO, OH 45066 |
| Franklin Mortgage, LLC | 740 Thimble Shoals Blvd.  Suite G | Newport News, VA 23606 |
| FRANKLIN SHIPPEN | 500 DEL MESA DRIVE UNIT 168 | CARMEL, CA 93923 |
| Franklin Sureties Inc | 168 70 th Ave North | Saint Petersburg, FL 33702 |
| FRANKLIN TYRONE MCGRUDER | 2904 PLEASANT RIDGE DRIVE | DECATUR, GA 30034 |
| FRANKLIN WARD | 13531 BLUE SAGE COURT | VICTORVILLE, CA 92392 |
| Frantz Ciceron and Associates Inc | 2174 Nostrand Avenue 2nd Floor | Brooklyn, NY 11210 |
| FRANZEN & SALZANO, P.C. | 40 TECHNOLOGY PARKWAY SOUTH, STE 202 | NORCROSS, GA 30092-2906 |
| FRAUDCON, INC | 9185 CEDAR FOREST RD | EDEN PRAIRIE, MN 55347 |
| FRAZIER REAL ESTATE APPRAISAL | 29523 CARA WAY TEMECULA , CA 92591 | LA QUINTA, CA 92253 |
| FRED BUCHOLTZ DUPAGE COUNTY RE | P O BOX 936 | WHEATON, IL 60189 |
| Fred D Carter Jr | 2177 Cold Springs Circle | Lithonia, GA 30058 |
| Fred Dean Williams | 159 W SHAW AVE | CLOVIS, CA 93612 |
| Fred Harold Hearns | 1700 North Hampton Road Suite 103 | Desoto, TX 75115 |
| Fred J. Kron | 11209 E Del Timbre | Scottsdale, AZ 85259 |
| FRED KENST | 1702 MARINER WAY | TARPON SPRINGS, FL  34689 |
| FRED KRON | 17015 N SCOTTSDALE RD SUITE 325 | SCOTTSDALE, AZ 85255 |
| Fred M Dougherty | 5101 N Casa Blanca D R. #338 | Paradise Valley, AZ 85253 |
| Fred Squillante | 4807 SW 119 Ave | Cooper City, FL 33330 |
| FRED TELLEZ | 11218 NEWARK COURT | HENDERSON, CO 80640 |
| Freddie Pohl | 318 Isleta S W | Albuquerque, NM 87105 |
| Freddy Javier Campos | 11221 Fairford Ave. | Norwalk, CA 90650 |
| FREDERIC RIAZA | 22910 Kung Court | WILDOMAR,CA 92595 |
| FREDERICK  BATTLE | 452 E. 44th WAY | LONG BEACH, CA 90807 |
| FREDERICK  MOORE | 1943 N. TURQUOISE CIRCLE | CHINO HILLS, CA 91709 |
| FREDERICK  SHAINFELD | 12053 GUERIN #3 | LOS ANGELES, CA 91604 |
| Frederick Alan Levario | 7289 E Marigold Cir | Tucson, AZ 85730 |
| FREDERICK BATTLE | 452 EAST 44TH WAY | LONG BEACH, CA 90807 |

| | | |
|---|---|---|
| Frederick E Polite | 1216 Dawson Road Suite 214 | Albany, GA 31707 |
| Frederick Foote | 126 Butternut Stage Road | O'Fallon, MO 63376 |
| FREDERICK K. FUNK, ESQ | 24 POLLY DRUMMOND HILL ROAD | NEWARK , DE 19711 |
| FREDERICK KUVEKE | 26819 MAPLE DR | MURRIETA, CA 92563 |
| FREDERICK MOORE | 1112 LAKEVIEW TERACE | PLAINFIELD, NJ 07060 |
| Frederick P Woodhams | 27070 Cr 653 | Gobles, MI 49055 |
| FREDERICK PALMER, III | 3176 HAMPTON RD | PALMDALE, CA 93551 |
| Frederick Perez IV | 19730 Azalea Brook Way | Houston, TX 77084 |
| frederick TROSIEN | 4902 n end st | COVINA , CA 91722 |
| Frederick W Williams | 5820 Stoneridge Mall Road STE 100 | Pleasanton, CA 94588 |
| FREDITO PANLILIO | 7239 TERRA COTTA ROAD | SAN DIEGO, CA 92114 |
| FREDRICH ALTENHAUS | 7400 E. PINNACLE PEAK SUITE 204 | SCOTTSDALE, AZ 85255 |
| Fredrich Altenhaus | 24120 N 77th St | Scottsdale, AZ 85255 |
| FREE STATE MORTGAGE LLC | 11245 Suffolk Drive | Hagerstown, MD 21742 |
| FREE UP YOUR TIME | 5079 UPPER FALLS CT | LAS VEGAS, NV 89141 |
| Freedom Banc Home Mortgage Corporation | 290 Town Center Lane Suite 1 | Glendale Heights, IL 60139 |
| Freedom Banc Mortgage Services | 325 Cramer Creek Suite 205 | Dublin, OH 43017 |
| Freedom Enterprises Inc | 24910 LAS BRISAS RD STE 114 | Murrieta, CA 92562 |
| Freedom Equities Inc. | 5900 Mosteller Dr. Ste 111 | Oklahoma City, OK 73112 |
| FREEDOM EQUITY LENDERS INC | 9240 SUNSET DR STE 108 | MIAMI, FL 33173 |
| Freedom Finance LLC | 10039 Adams St | Thornton, CO 80229 |
| FREEDOM FINANCIAL & MORTGAGE SER | 561 E. Elliott Rd. Suite 175 | CHANDLER, AZ 85225 |
| FREEDOM FINANCIAL CENTER | 710 RIMPAU AVENUE #203 | CORONA, CA 92879 |
| Freedom Financial Group | 2207 Raul Longoria Ste D | San Juan, TX 78589 |
| FREEDOM FINANCIAL GROUP INC | 4625 Willoughby Road Suite 5 | Holt, MI 48842 |
| FREEDOM FINANCIAL LENDING INC | 9550 REGENCY SQUARE BLVD STE 1200 | JACKSONVILLE, FL 32225 |
| Freedom Financial Mortgage Corporation | 10014 N. DALE MABRY HIGHWAY CYPRESS POINT ( | Tampa, FL 33618 |
| Freedom Financial Mortgage Corporation | 6615 Brotherhood Way Suite A | FORT WAYNE, IN 46825 |
| FREEDOM FINANCIAL MORTGAGE CORP | 515 BAY ST | TRAVERSE CITY, MI 49684 |
| Freedom Financial Mortgage Lending LLC | 8145 South Saginaw Street Suite B | Grand Blanc, MI 48439 |
| FREEDOM FINANCIAL MORTGAGE SERV | 13740 Research Blvd H6 | AUSTIN, TX 78790 |
| Freedom Financial Services, Inc. | 7223 W. Center St. | Wauwatosa, WI 53210 |
| Freedom Financial, LLC | 25 HICKORY LANE | GORHAM, ME 4038 |
| Freedom First Mortgage Group Inc | 5 Mountain Street | Atlanta, GA 30339 |
| Freedom Funding Group Inc | 1478 ATWOOD AVE | JOHNSTON, RI 2919 |
| Freedom Funding Services LTD | 36 Anaconda St | Staten Island, NY 10312 |
| Freedom Home Mortgage | 1301 Sr 292 E | Tunkhannock, PA 18657 |
| FREEDOM LENDING GROUP INC | 5125 CONVOY STREET SUITE 308 | SAN DIEGO, CA 92111 |
| Freedom Lending LLC | 4284 Middle Rd | Winchester, VA 22602 |
| Freedom Mortgage | 7129 Southwest Freeway | Houston, TX 77074 |
| FREEDOM MORTGAGE | 2701 SAN PEDRO NE STE 22 | ALBUQUERQUE, NM 87110 |
| Freedom Mortgage Consultants | 3270 Blazer Parkway | Lexington, KY 40509 |
| Freedom Mortgage Consultants Inc. | 135 Oak | Bonner Springs, KS 66012 |
| Freedom Mortgage Corporation | 907 Pleasant Valley Ave Ste 3 | MT Laurel, NJ 8054 |
| Freedom Mortgage Funding LLC | 4602 OUTER LOOP | LOUISVILLE, KY 40219 |
| Freedom Mortgage Lending Group Inc. | 2030 Mears Parkway | Margate, FL 33063 |
| Freedom Mortgage of America LLC | 2609 2nd Street NE | Minneapolis, MN 55418 |
| Freedom Mortgage Team Inc | One Parkview Plaza Ste 700 | Oakbrook Terrace, IL 60181 |
| FREEDOM NEWSPAPERS OF SW AZ, INC | P.O. BOX 271 | YUMA, AZ 85366-0271 |
| FREEDOM PLUS MORTGAGE | 43053 MARGARITA RD STE B-108 | TEMECULA, CA 92592 |
| FREEDOM PROPERTIES, INC | 713 BROADWAY SUITE J | CHULA VISTA, CA 91910 |
| FREEDOM TITLE , LLC | 12312 OLIVE BLVD , SUITE 100 | CREVE COEUR , MO 63141 |
| FREEL AND STRINGER FINANCIAL SERV | 13909 N DALE MABRY HWY STE 5 | TAMPA, FL 33618-2413 |
| FREEMAN WEBB MORTGAGE CORPORA | 555 GREAT CIRCLE ROAD STE 100 | NASHVILLE, TN 37228 |
| FREESTAND FINANCIAL HOLDING CORP | 3200 N. Central Avenue Suite 2450 | PHOENIX, AZ 85012 |
| FREESTONE ENTERPRISES INC | 8208 Louisiana NE Suite B | ALBUQUERQUE, NM 87113 |
| FRENCH VALLEY MORTGAGE CORP | 35215 AZALEA LN | WINCHESTER, CA 92596 |
| Frenchtown Financial Inc | 400 Expressway Ste D | Missoula, MT 59808 |
| FRESE APPRAISAL SERVICE | 3145 WESTVIEW DRIVE | QUINCY, IL 62301 |
| Fresh Start Financial Services, Inc. | 5005 Newport Drive #300 | Rolling Meadows, IL 60008 |
| Fresh Start Mortgage Inc | PO Box 276 | Zephyrhills, FL 33539 |
| FREYTAG'S NORTHWEST FLORISTS | 2211 WEST ANDERSON LANE | AUSTIN, TX 78757 |
| FREYTAG'S NORTHWEST FLORISTS | 2211 WEST ANDERSON LANE | AUSTIN, TX 78757 |
| FRIAS FINANCING GROUP LLC | 2655 LE JEUNE RD STE 411 | CORAL GABLES, FL 33134 |
| FRIEDLANDER FINANCIAL CORP | 27001 LA PAZ RD SUITE 124 | MISSION VIEJO, CA 92691 |
| Friend Lend Mortgage Company Inc | 34523 Pine Ridge Circle | Elizabeth, CO 80107 |
| Friendly Finance | 305 East Sunshine St | Springfield, MO 65807 |
| Friendly Financial Services Inc | 19900 Mona Road Suit 102 | Tequesta, FL 33469 |

| | | |
|---|---|---|
| Friendly Home Mortgage | 7503 Cart Gate Drive | Houston, TX 77095 |
| Friendly Mortgage LLC | 346 A Warfield Blvd | Clarksville, TN 37043 |
| FRIENDSHIP MORTGAGE COMPANY, INC | 81 RICHMOND ST. | PROVIDENCE, RI 2903 |
| Fritz G Isaac | 9574 Saratoga Dr | Pittsburgh, PA 15237-6138 |
| FRITZ ISAAC | 6051 WALLACE RD SUITE 110 | WEXFORD, PA 15090 |
| FRITZ ISAAC | 6051 WALLACE RD SUITE 110 | WEXFORD, PA 15090 |
| FRITZ MONTGOMERY | 386 PARK PLACE | BROOKLYN, NY 11238 |
| FRNACIS CARROLL | 840 SOUTH VIA LAS PALMAS | PALM SPRINGS, CA 92262 |
| FRNACISCO MENDOZA | 1175 14TH STREET | IMPERIAL BEACH, CA 91932 |
| From Coast To Coast Mortgage Lenders Inc | 5979 NW 151 St Ste 200 | Miami Lakes, FL 33016 |
| FRONT LINE FINANCIAL LLC | 1800 N INTERSTATE DR STE 209 | NORMAN, OK 73072 |
| Front Range Home Mortgage- | 3204 N. Academy Blvd. #220 | Colorado Springs, CO 80917 |
| Front Row Mortgage Company | 3500 Lenox Road Suite 510 | Atlanta, GA 30326 |
| Frontage Mortgage, LLC | 10523 Indian Ridge Dr. | Fort Wayne, IN 46814 |
| FRONTERA MORTGAGE, INC. | 213 W. EXPRESSWAY 83 | PHARR, TX 78577 |
| Frontgate Financial Services LLC | 14405 Walters Road Ste 1006 | houston, TX 77014 |
| FRONTIER ASSET PROTECTION, LLC | PO BOX 32255 | TUCSON, AZ 85751-2255 |
| FRONTIER ASSET PROTECTION, LLC | PO BOX 32255 | TUCSON, AZ 85751-2255 |
| FRONTIER CAPITAL INC | 601 S FAULKENBURG ROAD SUITE 1403 | TAMPA, FL 33619 |
| Frontier Financial Group, LLC | 11135 E. Colfax Ave. | Aurora, CO 80010 |
| Frontier Financial Inc | 12400 Olive Blvd Suite 310 | St Louis, MO 63141 |
| Frontier Loan Group Inc | 2122 EL CAMINO REAL STE 200 | Oceanside, CA 92054 |
| FRONTIER MORTGAGE LLC | 3550 DOWLEN ROAD SUITE A | BEAUMONT, TX 77706 |
| Frontier Trading Corp Inc | 3940 10th Avenue N | Lake Worth, FL 33461 |
| FRUCHTHENDLER PTA | 7470 E. CLOUD RD. | TUCSON, AZ 857511 |
| FRYER FINANCIAL SERVICES | 28822 Via Leona | SAN JUAN CAPISTRANO, CA 92675 |
| FS Financial LLC | 405 S Clairborne Suite 2 | Olathe, KS 66062 |
| FSBOME, Inc | 15 Middle Road | Kennebunk, ME 4043 |
| FSG MORTGAGE LENDING INC | 8900 SW 107th AVE STE 300 A | MIAMI, FL 33176 |
| FSL Corporation | 1504 Eureka Road #320 | Roseville, CA 95661 |
| FST Financial Mortgage LLC | 3781 Presidential Parkway Ste 110 | Atlanta, GA 30340 |
| FUGI Finance Incorporated | 3810 Osuna Rd Ste 1 | Albuquerque, NM 87109 |
| Full Circle Financial Inc | 1331 Liberty St Suite 2 | El Cerrito, CA 94530 |
| FULL HOUSE PROPERTIES | 10451 DOUBLE R BLVD | RENO, NV 89521 |
| FULL HOUSE PROPERTIES | 10451 DOUBLE R BLVD | RENO, NV 89521 |
| FULTON COUNTY CLERK OF SUPERIOR | 136 PRICE STREET S.W | ATLANTA, GA 30303 |
| FULTON COUNTY CLERK OF SUPERIOR | 136 PRYOR STREET, SW | ATLANTA, GA  30303 |
| Fund It Corp | 8300 VALLEY CIRCLE BLVD STE 201 | CANOGA PARK, CA 91304 |
| FUNDING ACCESS AND REALTY INC | 3470 WILSHIRE BLVD STE 950 | LOS ANGELES, CA 90010 |
| Funding Associates, Inc. | 303 Sunnyside Blvd. | Plainview, NY 11803 |
| Funding Channel, LLC | 4445 Waldo Road | Cave Junction, OR 97523 |
| FUNDING GROUP MORTGAGE COMPAN | 25350 ROCKSIDE ROAD SUITE 303 | BEDFORD HEIGHTS, OH 44146 |
| Funding Mortgage Ltd | 17037 S Oak Park Avenue | Tinley Park, IL 60477 |
| FUNDING NEW MEXICO | 8800 2ND ST NW | ALBUQUERQUE, NM 87114 |
| Funding Solutions, Inc. | 7901 E. Belleview Ave.  #20 | Englewood, CO 80111 |
| Funding Tree Inc | 2460 N. First St. Suite 260 | San Jose, CA 95131 |
| Funds Available | 10736 Gorman Ave | Los Angeles, CA 90059 |
| FUSA LLC | 206 West Main St Suite 106 | Round Rock, TX 78664 |
| Fusion Financial, LLC | 191 University Blvd. #266 | Denver, CO 80206 |
| Fusion Home Loans LLC | 980 AMERICAN PACIFIC DRIVE SUITE 110 | HENDERSON, NV 89014 |
| FUTURA FINANCIAL | 11100 VALLEY BLVD NO.105 | EL MONTE, CA 91731 |
| Futura Mortgage Corp | 6809 Magnolia Ave 2A | Riverside, CA 92506 |
| Future Financial, INC. | 2707 W. Adventure Dr. | Anthem, AZ 85086 |
| Future Funding Corporation | 8555 N River Road Suite 375 | Indianapolis, IN 46240 |
| Future Mortgage Inc. | 33360 Liberty Parkway | North Ridgeville, OH 44039 |
| Future Mortgage LLC | 227 Central Ave Ste 108 | Osseo, MN 55369 |
| Future One Mortgage Concepts Inc | 1548 E Wadsworth Ave | Philadelphia, PA 19150 |
| Future Savings Mortgage LLC | 492 S Third St | Columbus, OH 43215 |
| FUTUREHOME APPRAISAL SERVICES, IN | 1411 N. WESTSHORE BOULEVARD, STE 307 | TAMPA, FL 33607 |
| FutureSafe Financial Corporation | 17341 Irvine Blvd Ste 206 | Tustin, CA 92780 |
| G & E Loan Processing | 1690 N. Major Drive suite 102 | Beaumont, TX 77706 |
| G & G Mortgage LLC | 1514 E. Los Ebanos | Brownsville, TX 78520 |
| G & G Mortgage Trust Inc | 10845 SW 112th Ave Ste 4- 114 | Miami, FL 33176 |
| G & J DEVELOPMENT, INC. | P.O. BOX 18819 | TUCSON, AZ 85731 |
| G And A HOME MORTGAGE LLC | 8710 HIGHWAY 65 STE 100 | Blaine, MN 55434 |
| G and H Inc | 1845 Hamilton Ave | San Jose, CA 95125 |
| G and L MORTGAGE CONSULTANTS | 16421 SW 103 TERRACE | Miami, FL 33196 |
| G and R Equity Consultants Inc | 13295 Illinois Street Ste 320 | Carmel, IN 46032 |

| | | | |
|---|---|---|---|
| G AND S FINANCIAL INC | 8630 SW 61 PLACE | GAINESVILLE, FL 32608 | |
| G and S Investments of SC LLC | 1 Chick Springs Road Suite 214A | Greenville, SC 29609 | |
| G Catherine Inc | 8600 Main Street | Williamsville, NY 14221 | |
| G DAVIS INVESTMENTS INC | 2280 S XANADU WAY STE 235 | AURORA, CO 80014 | |
| G Dhaliwal Incorporation | 8102 W Chester Pike | Upper Darby, PA 19082 | |
| G Group Mortgage LLC | 1801 E. Colonial Drive | Orlando, FL 32803 | |
| G H I CORPORATION | 175 FONTAINEBLEAU BLVD STE 1 C | MIAMI, FL 33172 | |
| G Kathleen Runnels | 800 E 30TH BLDG 2 | Farmington, NM 87401 | |
| G M  Processing | 4538 Centerview Drive Suite 126 | San Antonio, TX 78228 | |
| G S FUNDING INC | 454201 LONG BEACH STE 322 | LONG BEACH, CA 90807 | |
| G. Christine NEWKIRK | 10346 Aquilla Drive | LAKESIDE, CA 92040 | |
| G.A. CHICK APPRAISAL SERVICES | 761 STILLWATER ROAD | STAMFORD, CT 06902 | |
| G.NEIL | P.O BOX 451179 | SUNRISE, FL 33345-1179 | |
| G.NEIL | P.O BOX 451179 | SUNRISE, FL 33345-1179 | |
| Gable Mortgage | 1900 Los Angeles Ave | Simi Valley, CA 93065 | |
| GABLES DIRECT LENDING CORP | 2725 SALZEDO STREET 2ND FLOOR | CORAL GABLES, FL 33134 | |
| GABRIEL  MUNOZ | 30875 AVENIDA DEL YERMO | CATHEDRAL CITY, CA 92234 | |
| GABRIEL  PEDRAZA | 13453 OBISPO AVE. | PARAMOUNT, CA 90723 | |
| Gabriel Financial Group, Inc. | 1270 Northland Dr. #370 | Mendota Heights, MN 55120 | |
| Gabriel Harry Opusunju | 9894 Bissonnett St Suite 700 | Houston, TX 77036 | |
| GABRIEL LEPE | 1323 W 7TH STREET | NATIONAL CITY, CA 91950 | |
| GABRIEL RODRIGUEZ | 23124 HARBOR SEAL CT. | WILDOMAR, CA 92595 | |
| GABRIEL ROMERO | 509 E EVERGREEN AVE | SANTA MARIA, CA 93454 | |
| Gabriel/Suzanne MEJIA | 27912 Palmetto Ridge Dr | SANTA CLARITA, CA 91354 | |
| Gabriela Navarrete | 12626 W Show Butte D Rive | El Mirage, AZ 85335 | |
| GABRIELA ROMERO | 2254 BLISS ST | COMPTON, CA 90222 | |
| Gabrielle M Spencer | 10466 E Laurel Lane | Scottsdale, AZ 85259 | |
| Gabrielle S Weekly | 4444 N Houston Ave | Milwaukee, WI 53218 | |
| GABRILLA MUNOZ | 2833 MADERIA CT # 15-Z | WOODBRIDGE, VA 22192 | |
| Gade Mortgage Solutions Inc.- | 7001 Peachtree Ind Blvd 233 | Norcross, GA 30092 | |
| Gadsden Mortgage Services | 230 N 3rd Street | Gadsden, AL 35901 | |
| Gagliano Mortgage Inc | 1000 Chestnut Street Ste #100 | Birmingham, AL 35216 | |
| Gail A Inayoshi | 36-C Bates St | Honolulu, HI 96817 | |
| Gail C Dutton | 7601 Rialto Blvd #2424 | Austin, TX 78735 | |
| GAIL E. JOHNSON | 151 E. QUEEN ANNE DRIVE | CHULA VISTA, CA 91911 | |
| GAIL GREENWOOD | 109 KENNETH | APTOS, CA 95003 | |
| Gail J Einhorn | 1022 Winslow Ave | West St. Paul, MN 55118 | |
| GAIL L. MOSLEY | 7009 NEWPORT COURT | DUBLIN, CA 94568 | |
| Gail M Plinke | 3113 N Country Lane | Waukegan, IL 60087 | |
| GAIL QUINONEZ | 10943 CREEKBRIDGE  PL | SAN DIEGO, CA 92128 | |
| GAIL SMALL | 2432 NORTH PARK ST | THOUSAND OAKS, CA 91382 | |
| GAINESVILLE MORTGAGE CREDIT INC | P O BOX 90039 | Gainesville, FL 32607 | |
| gainsborough mortgage | 8220 jones road suite 200 | houston, TX 77065 | |
| Galaxy Capital Funding Inc | 131-09 Rockaway Boulevard | South Ozone Park, NY 11420-2931 | |
| GALAXY FINANCIAL INVESTMENTS INC | 20111 STEVENS CREEK BLVD STE 145 | CUPERTINO, CA 95014 | |
| Galaxy Home Loans | 1975 West El Camino Real Suite 201 | Mountain View, CA 94040 | |
| GALAXY MORTGAGE LLC | 2407 EAST JOPPA ROAD | BALTIMORE, MD 21234 | |
| Gale Dean MARTIN | 330 Woodrow Avenue | BAKERSFIELD, CA 93308 | |
| Gale M Schiebelhut Wallace | 2289 E Herndon Ave | Fresno, CA 93720 | |
| GALE R. & SEAN D. BERKEY | 2979 NORTH SUNVOCK LANE | TUCSON, AZ 85745 | |
| GALEN BAIRD | 101 E PASCO CHUPEROSAS | GREEN VALLEY, AZ 85614 | |
| GALEN BAIRD | 101 E PASCO CHUPEROSAS | GREEN VALLEY, AZ 85614 | |
| Galen J Baird | 101 E Paseo Chuparosas | Green Valley, AZ 85614 | |
| GALINA V KOLEV | 211 ROUND POND RD | PITTSBURGH, NH 3592 | |
| Gallegos Real Estate | 02 Taylor Road | Santa Fe, NM 87505 | |
| Galler Mortgage Inc | 5755 Rufe Snow Dr Ste 150 | N Richland Hills, TX 76180 | |
| GALO VELARDE | 23358 NAY AVE | MORENO VALLEY, CA 92553 | |
| GALVAN QUAID DOMINGO INC. | 3317 WEST BEVERLY BOULEVARD #102 | MONTEBELLO, CA 90640 | |
| Gambare Inc | 411 BOREL AVE STE 602 | SAN MATEO, CA 94402 | |
| Gamma Chi Properties | 5400 NW GRAND BLVD STE 252 | Oklahoma City, OK 73112 | |
| Gamma Real Estate Investment Group Corp | 17119 SW 49 PLACES | MIRAMAR, FL 33027 | |
| GANDELL WORLD ENTERPRISES INC | P O BOX 271384 | TAMPA, FL 33688 | |
| GANNETT MICHIGAN NEWSPAPERS | P.O.BOX 30318 | LANSING,MI 48919 | |
| Gappco LLC | 8575 Haven Avenue Suite 210 | Rancho Cucamonga, CA 91730 | |
| GARCIA FINANCIAL d per Preston | 1095 E. 132ND PLACE | THORNTON, CO 80241 | |
| Garcia Financial Lending Inc | 2060 Chicago Ave Suite A 15 | Riverside, CA 92507 | |
| GARCIA FINANCIAL SERVICES INC | 920 EAST MAIN STREET | SANTA MARIA, CA 93454 | |

| | | | |
|---|---|---|---|
| Garcia Mortgage LLC | 6830 Gravois RD | St. Louis, MO 63116 | |
| Garden City Mortgage LLC | 250 Centreville Road | Warwick, RI 2886 | |
| Garden City Mortgage, LLC | 2910 Reserve Street | Missoula, MT 59801 | |
| Garden Mortgage LLC | 7506 E Independence Blvd Suite 110 | Charlotte, NC 28227 | |
| GARDEN STATE HOME LENDING LLC | 281 MAIN STREET | WOODBRIDGE, NJ 7095 | |
| Gardener Nancy Karen | 7575 Eads Avenue  Suite 102 | La Jolla, CA 92037 | |
| GARETT VINYARD | 420 S. Camelita Street | HAMET, CA 92543 | |
| Garfield Lending Group | 4848 Twin Post Road | Dallas, TX 75244 | |
| GARFIELD MORTGAGE | 799 ROOSEVELT ROAD Bldg 6 Suite 210 | GLEN ELLYN, IL 60137 | |
| Garner-Gorman Mortgage Corporation | 503 N. Main Street  Ste. 324 | Pueblo, CO 81003 | |
| Garo TERZIAN | 7756 Via Rosa Maria | LOS ANGELES, CA 91504 | |
| GARRETT   POWERS | 13681 SIOUX ROAD | WESTMINSTER, CA 92683 | |
| Garrett Mark Labelson | 6331 E Rochelle St | Mesa, AZ 85215 | |
| GARRETT MITTON | 25061 SEBASTIAN LANE | MISSION VIEJO, CA 92691 | |
| Garrett Mortgage Inc | 1800 Water Place  Suite 210 | Atlanta, GA 30339 | |
| GARRY  PIATT | 5621 NIELSON RD | PHELAN, CA 92371 | |
| Garry D Pate | 2355 Spencers Way | Stone Mountain, GA 30087 | |
| GARRY NAKAMURA | 23219 BENNER AVENUE | TORRANCE, CA 90505 | |
| GARRY WRIGHT | 19917 TILLMAN AVENUE | CARSON, CA 90746 | |
| GARTH    CASTOR | 1756 Greywood Circle | ROSEVILLE, CA 95747 | |
| Garth Milo Stephanoff | 1487 Ocotillo Drive | El Centro, CA 92243 | |
| GARY  LILLIAN | 7762 CALLE AMANCER | RANCHO SANTA FE, CA 92067 | |
| GARY  SNYDER | 28632 BAVARIA DRIVE | MENIFEE, CA 92584 | |
| GARY  VROOMAN | 21901 MONETA AVENUE #29 | CARSON, CA 90745 | |
| gary & lola PORPORA | 11463 woodthrush way | FONTANA, CA 92337 | |
| Gary Aronson | 236 Parkway Court | Greenacres, FL 33413 | |
| Gary B Millard | 39554 Via Galletas | Murrieta, CA 92562 | |
| Gary Baraff | 1531 N. Rancho Pueblo Ct. | Tucson, AZ 85712 | |
| GARY BARAFF | 1531 NORTH RANCHO PUEBLO COURT | TUCSON, AZ 85712 | |
| Gary BREEN | 1401 Lassen View Drive | LAKE ALMANOR, CA 96137 | |
| Gary C Lewis | 2010 Bentbrooke Trai L | Lawrenceville, GA 30043 | |
| Gary Conley | 58 Huntwick Ct | Columbia, SC 29206 | |
| Gary D Pokrandt | 1572 Southwood Ave | Reynoldsburg, OH 43068 | |
| Gary D. Bol | 10017 E. Via Del Pasto | Tucson, AZ 85747 | |
| GARY D. PHELPS | 17345 POPLAR ST. | HESPERIA, CA 92345 | |
| Gary Dan Mc Cauley | 255 3RD AVE | Chula Vista, CA 91910 | |
| Gary Edward Figueroa | 2388 MORMON ISLAND DR | EL DORADO HILLS, CA 95762 | |
| GARY ELROD | 1313 CLOVERGLEN DR | LA PUENTE, CA 91744 | |
| GARY GRECO | 27 LINDEN AVENUE | MONTCLAIR, NJ 07042 | |
| GARY GREUBEL | 3661 OAKCLIFF DRIVE | FALLBROOK, CA 92028 | |
| GARY GUNNING | 845 MILLRACE PT. | LONGWOOD, CA 95341 | |
| Gary Gutierrez | 5335 N. Ventana Vist A Road | Tucson, AZ 85730 | |
| GARY HENDRIX | 200 S. SILVER RIDGE ST | RIDGECREST, CA 93555 | |
| Gary Isaac Land | 17671 Addison Rd Apt#1304 | Dallas, TX 75287 | |
| Gary Jay Rubinger | 1308 W Robinhood Drive Ste 5 | Stockton, CA 95207 | |
| Gary Jordahl | 7751 East River Road | Fridley, MN 55432-0000 | |
| GARY KARAGIANIS | 617 FOX HOLLOW WAY UNIT 617 | MANCHESTER, NH 03104 | |
| Gary L Caples | 8025 Fm 620 N #1513 #1513 | Austin, TX 78726 | |
| Gary L Rosenshein | 1500 Chevron Drive | Atlanta, GA 30350 | |
| Gary Lee Daughtrey | 21741 County Rd Z | La Junta, CO 81050 | |
| Gary Lee McCoy | 4016 Strawberry Suite B | Pasadena, TX 77504 | |
| Gary Leight | 851 Terrace Dr. | Los Altos, CA 94024 | |
| GARY LILLIAN | 7762 CALLE AMANCER | RANCHO SANTA FE, CA 92067 | |
| Gary M Williams | 78-6987 Aumoe St | Kailua-Kona, HI 96740 | |
| Gary Malis | 2491 N. Lightening A Drive | Tucson, AZ 85749 | |
| Gary Mark Green | 2308 W. Night Glow Drive | Phoenix, AZ 85085 | |
| GARY MARSH | 29474 WAGON CREEK LN | MENIFEE , CA 92584 | |
| GARY MC EWEN | 2828 SHENANDOAH RD | RIVERSIDE, CA 92506 | |
| GARY MCDORMAN | 24140 WEST HADLEY STREET | BUCKEYE, AZ 85326 | |
| GARY MILLARD | 25240 HANCOCK AVE #430 | MURRIETA CA 92562 | |
| Gary N Smith | 2525 W Medina Ave | Mesa, AZ 85202 | |
| GARY N. SMITH | 2525 W MEDINA | MESA, AZ 85202 | |
| GARY NIELSEN | 115 WOODHILL DRIVE | REDDING, CA 96003 | |
| GARY NIEZEN | 1221 COBLESTONE RD | LA HABRA, CA 90631 | |
| Gary P Ray | 11205 42nd Ave Se | Everett, WA 98208-7771 | |
| GARY ROSENSHEIN | 1500 CHEVRON DR | ATLANTA, GA  30350 | |

| | | |
|---|---|---|
| GARY RUSH | 9151 ORANGE ST | RANCHO CUCAMONGA, CA 91701 |
| Gary S Ingle | 215 West View Drive | Wimberley, TX 78676 |
| Gary S Wegner | 40b-1 Garden Village | Cheektowaga, NY 14227 |
| GARY SCHEMNITZER | 5665 FRIARS ROAD 222 | SAN DIEGO, CA 92110 |
| Gary Scherrer | 2815 CAMINO DEL RIO SOUTH SUITE 230 | SAN DIEGO, CA 92108 |
| GARY SEGAR | 6225 LENNOX LN | GARLAND, TX 75043 |
| GARY SIMPSON | 1400 OCEAN BLVD., #2307 | LONG BEACH, CA 90802 |
| Gary TOMOVICK | 2709 Oak Road, #M | WALNUT CREEK, CA 94597 |
| GARY TREANOR | 4701 KAISER PEAK CT | BAKERSFIELD, CA 93304 |
| GARY TRUMBO | 7029 WEST AVENUE L12 | LANCASTER, CA 93536 |
| Gary Varnell | 27685 N 61st Pl | Scottsdale, AZ 85262 |
| GARY VARNELL | 27685 N 61ST PLACE | SCOTTSDALE, AZ 85262 |
| GARY WEGNER | 40B APT 1 GREEN VILLAGE DRIVE | CHEEKTOWAGA, NY 14227 |
| GARY WILLIAMS | 3504 SONOITA DR | BAKERSFIELD, CA 93309 |
| GARY WILLIAMS | 75-170 HUALALAI RD #B-105 | KAILUA KONA, HI 96740 |
| GARY WILSON | 14816 WARD DR | FRAZIER PARK, CA 93225 |
| GARY WRIGHT | 11740 RIVERDALE DRIVE | PARKER, CO 80138 |
| GARY ZIMMERMAN | 5639 8TH AVENUE | SACRAMENTO, CA 95820 |
| Gary/Maria KUTSCHER | 6565 Feather Dr. | HUNTINGTON BEACH, CA 92468 |
| Gary/Paris OLSEN | 5105 Newbold lane | SALIDA, CA 95368 |
| Gaslamp Mortgage & Realty | 739 4th Avenue #202 | SAN DIEGO, CA 92101 |
| GASPER SANTOS | 13143 EMERY AVE. | BALDWIN PARK, CA 91706 |
| GASTON LUNA | 876 BEAR SPRINGS RD | TWIN PEAKS, CA 92291 |
| Gates Mortgage And Investments Inc | 7324 SW 146 Court | Miami, FL 33183 |
| Gateway Bank of St. Louis | 13610 Barrett Office Drive Ste. 101G | Manchester, MO 63021 |
| GATEWAY FINANCIAL MORTGAGE GRO| 2210 NE 117 ROAD | NORTH MIAMI, FL 33181 |
| GATEWAY FIRE EQUIPMENT | P.O.BOX 1549 | MERCED, CA 95341 |
| GATEWAY FUNDING CORPORATION | 25255 CABOT RD SUITE 208 | LAGUNA HILLS, CA 92653 |
| Gateway Home Loans LLC | 703 Hebron Avenue | Glastonbury, CT 6033 |
| Gateway Home Mortgage Corp | 1055 W BRYN MAWR AVE STE T | Chicago, IL 60660-4692 |
| Gateway Lending Corp | 1840 Forrest Hill Blvd Ste 203 | West Palm Beach, FL 33406 |
| Gateway Mortgage | 501 Wynnewood Village Ste 201 | Dallas, TX 75224 |
| GATEWAY MORTGAGE BANKERS INC | 6101 BLUE LAGOON DRIVE SUITE 400 | MIAMI, FL 33126 |
| Gateway Mortgage Co | 137 Bruce Street Suite 2 | Sevierville, TN 37862 |
| Gateway Mortgage Company | 1833 N 105th #101 | Seattle, WA 98133 |
| GATEWAY MORTGAGE COMPANY | 50556 KOSS DR | MACOMB, MI 48042 |
| Gateway Mortgage Corporation | 31 W Downers Place Suite 301 | Aurora, IL 60506 |
| Gateway Mortgage Group | 17800 Davenport Road Ste 101 | Dallas, TX 75252 |
| Gateway Mortgage Group | 250 N. Rock Road | Wichita, KS 67206 |
| Gateway Mortgage Group Inc | 4942 Pleasant Street | West Des Moines, IA 50265 |
| Gateway Mortgage Group Inc | 2500 QUANTUM LAKES DR STE 201 | BOYNTON BEACH, FL 33426 |
| Gateway Mortgage Group LLC | 1615 West Holmes Road Suite 1 | Lansing, MI 48911 |
| GATEWAY MORTGAGE GROUP LLC | 6910 E 14TH ST | TULSA, OK 74112 |
| GATEWAY MORTGAGE LC | 181 East 5600 South Suite 370 | Murray, UT 84107 |
| GATEWAY MORTGAGE LENDING INC | 8515 Douglas Ave Ste 15 | URBANDALE, IA 50322 |
| Gateway Mortgage Services Inc | 20535 NW 2 Ave suite 204 | Miami, FL 33169 |
| GATEWAY MORTGAGE SERVICES LLC | 432 ALLEGHENY RIVER BLVD SUITE 203 | OAKMONT, PA 15139 |
| Gateway Mortgage Services LLC | 124 Court Street | Middletown, CT 6457 |
| GATEWAY MORTGAGE, INC | 650 NORTHLAND Blvd #200 | COLUMBUS, OH 43240 |
| Gateway National Bank | 12655 N. Central Expressway #323 | Dallas, TX 75243 |
| GATEWAY TO THE GULF REALTY INC | 5510 GULFPORT BLVD | GULFPORT, FL 33707 |
| Gause Mortgage Services, Inc. | 4746 Highway 90 E (mailing address in Notes) | Marianna, FL 32446 |
| Gauthier Management LLC | 6706 Windjammer Circle | Rowlett, TX 75088 |
| Gavin M Gilmore | 9432 E Baker Street | Tucson, AZ 85710 |
| GAVIN WORDEN | 11137 SOCORRO CT | SAN DIEGO, CA 92129 |
| GAWK INC | 802 EVENINGSIDE CT | TAMPA BAY, FL 33613 |
| GAYE HORNEY | 43000 CHERBOURG LN | LANCASTER, CA 93534 |
| GAYLE MONTGOMERY | 32702 Pearl Blossom Vista | LANCASTER,CA 93553 |
| Gayleene Alice Goldman | 707 S Clinton Ave | St Johns, MI 48879 |
| GAYLEN WASHINGTON | 1175 OAKFAIR LANE | HARBOR CITY , CA 90710 |
| Gaylynn Richfield | 5399 Netherland St | Denver, CO 80249 |
| GAYNOR MALCOLM | 16 DRUM ROAD | EDGEWOOD, NM 87015 |
| GB Mortgage LLC | 1290 Weston Rd Ste 302 | Weston, FL 33326 |
| GBY Investment Inc | 3250 WILSHIRE BLVD STE 2000 | Los Angeles, CA 90010 |
| GC Funding Mortgage | 2825 Wilcrest #259 | Houston, TX 77042 |
| GCBC Mortgage Inc | 3731 Holiday Rd | Palm Beach Gardens, FL 33410 |
| GCN INC | 7911 PROFESSIONAL CIRCLE | HUNTINGTON BEACH, CA 92648 |

| | | |
|---|---|---|
| GD MORTGAGE INC | 12928 SW 133 CT STE B | MIAMI, FL 33186 |
| GD Mortgage Inc | 3535 factoria Blwd SE Suite 500 | Bellevue, WA 98006 |
| GDB Funding Group | 11040 SALT TREE DR | PORT RICHEY FL 34669-2429 |
| GDG MORTGAGE INC | 440 BENMAR SUITE 2250 | HOUSTON, TX 77060 |
| GDM Financial LLC | 6000 Bass Lake Road Suite 206 | Crystal, MN 55429 |
| GE CAP #90133810716 | PO BOX 31001-0274 | PASADENA, CA 91110-0274 |
| GE CAP ITAL #90133686685 | PO BOX 31001-0274 | PASADENA, CA 91110-0274 |
| GE CAPITAL #90133605999 | P.O. BOX 740434 | ATLANTA, GA 30374-0434 |
| GE CAPITAL #90133743635 | P.O BOX 642333 | PITTSBURGH, PA 15264-2333 |
| GE CAPITAL #90133757737 | P.O. BOX 642000 | PITTSBURGH, PA 15264-2000 |
| GE CAPITAL 90133757737 | P.O. BOX 64200 | PITTSBURGH, PA 15264-2000 |
| GE CAPITAL COLONIAL PACIFIC | P.O. BOX 31001-0826 | PASADENA, CA 91110-0826 |
| GE CAPITAL#90133626947 | P.O. BOX 642333 | PITTSBURGH, PA 15264-2333 |
| GE LEASING SOLUTIONS #90132720982 | P.O. BOX 31001-0826 | PASADENA, CA 91110-0826 |
| GE LEASING SOLUTIONS #90132720982 | P.O. BOX 31001-0826 | PASADENA, CA 91110-0826 |
| GE Mortgage Group Inc | 4500 Executive Drive Ste 200 | Naples, FL 34119 |
| Gean Ann Melvin | 2236 N 13th Street | Phoenix, AZ 85006 |
| GEDDES & ASSOCIATES INC | 6190 CORNERSTONE CT E STE 216 | San Diego, CA 92121-4701 |
| Gee Lending And Realty GP LLC | 8710 Greenville Suite B | Dallas, TX 75243 |
| Gehenna Inc | 22865 E Savi Ranch Pkwy Ste E | Yorba Linda, CA 92887 |
| Gema Financial Services Corp | 4210 W 26th Street | Chicago, IL 60623 |
| Gemini Mortgage Inc | 6555 Busch Blvd Suite 250 | Columbus, OH 43229 |
| Gemstone Capital LLC | 477 Madison Avenue Suite 900 | New York, NY 10022-5802 |
| GENA HESTOR | 46040 Vale St | BIG BEAR CITY,CA 923154 |
| Gena Lee Wright | 5540 Sandy Trail Dr | Knightdale, NC 27545 |
| GENADY SHILYANSKY | 10627 ASHTON AVE | LOS ANGELES, CA 90024 |
| GENALD I. MABUBAY | 262 BRIDGEWATER CIRCLE | SUISUN CITY, CA 94585 |
| GENARO LUJAN | 1112 PASEO DEL CONQUISTADOR | CALEXICO, CA 92231 |
| genaro TIRADO | 15623 canterbury ct | FONTANA, CA 92337 |
| Genavee E Coburn-Hayden | 12971 E Wild Horse Corral Dr | Vail, AZ 85641-2538 |
| Genco Mortgage Company Inc. | 727 N. Baltimore | Derby, KS 67037 |
| GENE A CASTAGNETTI REAL ESTATE AI | 95-240 KEHEPUE LOOP | MILILANI, HI 96789 |
| GENE DE BIASE | 7620 PASITO AVE | RANCHO CUCAMONGA, CA 91730 |
| Gene G Turner | 1308 Carlisle Ave | Racine, WI 53404 |
| Gene L Lines | 14217 S 141st Pl | Gilbert, AZ 85296 |
| Gene Litle | 155 E Campbell Ave Ste 101 | Campbell, CA 95008 |
| Gene R Davis | 2476 Walsh Glen Ct | Henderson, NV 98052 |
| GENE SHARP | 429 N. 4TH PLACE | PORT HUENEME, CA 93041 |
| Genealogy, Inc. | 1165 E. San Antonio Drive # A-1 | Long Beach, CA 90807 |
| GENERAL ERECTORS | LICENSE #586228 1842 ALRAY DRIVE | CONCORD, CA 94519 |
| General Mortgage Company LLC | 1710 Union Blvd | Allentown, PA 18109 |
| GENERAL MORTGAGE CORPORATION | 9988 HIBERT ST STE 300 | San Diego, CA 92131 |
| GENERAL MORTGAGE SOLUTION GROU | 7855 NW 12TH STREET STE 105 | MIAMI, FL 33126 |
| General Pacific Properties Finance And Dev | 1629 E Main Street | Ventura, CA 93001 |
| GENERATION MORTGAGE ASSOCIATES | 5775 5TH AVE N | ST PETERSBURG, FL 33710 |
| Generation Mortgage LLC | 105 East Center Street | Manchester, CT 6040 |
| Generation V Inc | 91 E Dartmouth Ave | Eaglewood, CO 80113 |
| GeneroCity Mortgage Inc | 1506 Winding Way Suite 201 | Friendswood, TX 77546 |
| Genesis Capital Services, Inc. | 23172 Plaza Pointe Drive | Laguna Hills, CA 92653 |
| GENESIS FINANCIAL GROUP INC | 4460 CORDIA CIRCLE | COCONUT CREEK, FL 33066 |
| GENESIS FINANCIAL MORTGAGE CORPI | 7910 NW 25 ST STE 203 | DORAL, FL 33122 |
| GENESIS FUNDING CORPORATION | 3104 W Waters Ave Ste 202 | Tampa, FL 33614 |
| Genesis Funding Group LLC | 2808 Douglas Street NE | Washington, DC 20018 |
| Genesis Funding LLC | 10570 Forest Hill Dr | Wexford, PA 15190 |
| Genesis Home Loans And Realty Inc | 3605 LONG BEACH BLVD STE 120 | LONG BEACH, CA 90807 |
| Genesis Home Solutions LLC | 6553 Saltsburg Rd Ste 100 | Pittsburgh, PA 15235 |
| Genesis Lending Inc | 5338 Yadkin Road | Fayetteville, NC 28303 |
| GENESIS MORTGAGE ASSOCIATES COM | 2424 N CONGRESS AVE SUITE K | WEST PALM BEACH, FL 33409 |
| Genesis mortgage company | 20665 w.lane houston pkwy | kingwood, TX 77346 |
| Genesis Mortgage Company LLC | 6010 West Broad St. STE. 201 | Richmond, VA 23230 |
| GENESIS MORTGAGE CORP. | 2474 MC GREGOR BLVD | FORT MYERS, FL 33901 |
| GENESIS MORTGAGE CORPORATION | 17197 N. Laurel Park Dr STE 255 | Livonia, MI 48152 |
| Genesis Mortgage Corporation | 9100 Keystone Crossing Ste 800 | Indianapolis, IN 46240 |
| Genesis Mortgage Financial Network Inc | 4909 Lakewood Blvd Ste 540 | Lakewood, CA 90712 |
| Genesis Mortgage Inc | 11236 Blacksmith Drive | Tampa, FL 33626 |
| Genesis Mortgage LLC | 20665 West Lake Houston Parkway Suite 102 | Humble, TX 77346 |
| GENESIS MORTGAGE OF MICHIGAN LLC | 32746 GRAND RIVER | FARMINGTON, MI 48336 |
| GENESIS MORTGAGE SERVICES INC | 10008 NORTH DALE MABRY HWY SUITE 117 | TAMPA, FL 33618 |

| | | |
|---|---|---|
| Genesis National Mortgage Corp | 2150 Joshuas Path Suite 202 | Hauppauge, NY 11788 |
| Genesis One Enterprises Inc | 3602 Northgate Ct Suite 31 | New Albany, IN 47150 |
| GENESSE COUNTY REGISTER OF DEED | 1101 BEACH STREET ROOM 138 ADMIN BLDG | FLINT, MI 48502-1459 |
| GENESYS FUNDING LLC | 3430 NORTH MIAMI AVENUE | MIAMI, FL 33127 |
| GENEVA MORTGAGE GROUP LLC | 8010 EXCELSIOR DRIVE STE 301 | MADISON, WI 53717 |
| Geneva Mortgage Services LLC | 1221 Turner St Suite 101 | Clearwater, FL 33756 |
| Geneva Realty LLC | 1808 Industrial Blvd | Colleyville, TX 76034 |
| Genevieve H Orlowsky | 23215 Bradgate Ct | Katy, TX 77494 |
| GENEVIEVE NUNEZ | 7871 HEIDI COURT | FONTANA, CA 92336 |
| GENIE BOFETIADO | 5721 N 33RD ST | MCALLEN, TX 78504 |
| Genius Mortgage Inc | 1119 South Mission Road Ste. 352 | Fallbrook, CA 92028 |
| GENNADY HOOK | 171 WILSHIRE AVENUE | SAN JOSE, CA 94015 |
| GENWORTH MORTGAGE INSURANCE C | P.O. BOX 847694 | DALLAS, TX 75284-7694 |
| GENWORTH MORTGAGE INSURANCE C | 6601 SIX FORKS ROAD | RALEIGH, NC 27616 |
| Geo Corp Inc | 1255 Corporate Center Drive Suite 207 | Monterey Park, CA 91754 |
| Geo Mortgage Services, Inc. | 9901 McPherson Suite 101 | Laredo, TX 78045 |
| Geo-Corp., Inc. | 1255 Corporate Center Drive Suite 207 | Monterey Park, CA 91754 |
| GEOFF BRANDT | 12900 POLLARD AVE | TUSTIN, CA 92780 |
| GEOFF KARLAVAGE | 755 MAINSAIL DRIVE | TAMPA, FL 33602 |
| Geoffrey Brandon Kaylor | 1415 27th St Se | Puyallup, WA 98372 |
| Geoffrey E Knutson | 1555 N Frank Lloyd Wright Blvd #1069 | Scottsdale, AZ 85260 |
| GEOFFREY FOLKERTH | 399 STRATFORD COURT APT #315 | Del Mar, CA 92014 |
| Geoffrey R Moss | 4 Sidney Ave 1st Flo Or | Rutherford, NJ 07070 |
| Geoffrey S Karlavage | 755  Mainsail Dr | Tampa, FL 33602 |
| Geoffrey W Yearack | 9190 Valerie Elaine St | Las Vegas, NV 89139 |
| GEORGANN  CRANE | 620 HARDING DRIVE | REDLANDS, CA 92373 |
| GEORGE  LOZANO | 323 N. TAYLOR AVE | MONTEBELLO, CA 90640 |
| GEORGE  PACHECO | 1631 CLAYBROOK ROAD | HOLTVILLE, CA 92250 |
| GEORGE  SPRAGGINS, JR | 27 VISTA DEL CANON | ALISO VIEJO, CA 92656 |
| GEORGE  ZORB | 2556 SAN CARLOS AVENUE | SAN CARLOS, CA 94070 |
| George A Abarca | 550 W. Camino De La Reina | Corona, AZ 85641 |
| George A Elder | 344 E. 65th St Apt. 1b | New York, NY 10021 |
| GEORGE A. TORRES JR. | 725 BRAXTON DRIVE | SAN JOSE, CA 95111 |
| George Albert Jauregui | 12881 KNOTT AVE SUITE 201 | GARDEN GROVE, CA 92841 |
| George Bobb Jr | 17939 N 168th Lane | Surprise, AZ 85374 |
| GEORGE BOMELY | 12 ZANZIBAR TERRACE DRIVE | MORRO BAY, CA 93442 |
| George Claibourne Cox Jr | 6126 San Leandro | Tucson, AZ 85715 |
| George D Alexopoulos | 10537 Salida St | Commerce City, CO 80022 |
| George D Thompson | 5811 Zinfandel St | Greeley, CO 80634 |
| GEORGE G.  VALERGA | 1504 CAJON COURT | ANTIOCH, CA 94509 |
| GEORGE G. MACDONALD | 5935 SORREL AVENUE | SAN JOSE, CA 95123 |
| GEORGE GORDAN ROBERTS | 6791 LIVERNOIS RD. | TROY, MI 48098 |
| George Greco LLC | 1770 Motor Parkway Suite 310 | Hauppauge, NY 11749 |
| GEORGE GRINHAM | 14 CEDARWOOD DR | POMONA, CA 91766 |
| GEORGE HARB REALTY/MORTGAGE | 6886 NEWBERRY ST | SAN DIEGO, CA 92120 |
| George Henry Thomas III | 4109 E Aspen Way | Higley, AZ 85236 |
| GEORGE HUDDER | 628 NORTH FREDERIC STREET | BURBANK, CA 91505 |
| George J Manson | 2901 S Cambridge | Lansing, MI 48911 |
| George J Stamatos | 15 North Beacon | Allston, MA 2134 |
| George J Weiler | 2397 S Xanadu Way #5 06 | Aurora, CO 80014 |
| GEORGE J. C. SOSA | 7051 PIPER RIDGE AVE. | LAS VEGAS, NV 89113 |
| GEORGE K. H. LAU & ASSOCIATED, INC. | 225 QUEEN ST., STE 17F | HONOLULU, HI  96813 |
| GEORGE KELLY | 250 ABBOTT ST STE E | Salinas, CA 93901 |
| GEORGE LINDSAY | 725 BRAXTON DRIVE | SACRAMENTO, CA 95111 |
| GEORGE M WILLIAMS JR | 8524 N LEE TREVINO DR. | TUCSON, AZ 85742-8829 |
| GEORGE MACIAS | 11401 VALLEY BLVD SUITE 200A | EL MONTE, CA 91731 |
| GEORGE MAIZE | 213 S BUTTERFIELD | WEST COVINA, CA 91791 |
| George Melvin Williams Jr | 8524 N Lee Trevino Drive | Tucson, AZ 85742 |
| George P Stebens IV | 3700 Verlaine Dr | Carrollton, TX 75007 |
| GEORGE PALMA | 9315 MESA VERDE DR #B | MONTCLAIR, CA 91763 |
| GEORGE PHAM | 38241 LA LOMA AVENUE | STANTON, CA 93551 |
| GEORGE R CHOVAN | 709 E MISSION RD | ALHAMBRA, CA 91801 |
| George S Liapis | 4776 E Guadalupe Rd #1003 | Higley, AZ 85236 |
| GEORGE SARNECKY | 5309 FORECASTLE COURT | CARLSBAD, CA 92008 |
| GEORGE SCHWARTZ | 17832 avenida cordillera #24 | SAN DIEGO, CA 92128 |
| GEORGE SMITH | 1198 STARLITE DR | NIPOMO, CA 93444 |

| | | | |
|---|---|---|---|
| GEORGE THOMAS | 7684 MEADOWBROOK CT. | SAN DIEGO, CA 92114 | |
| GEORGE THOMAS HARRISON | 26071 LAZY CREEK ROAD | SUN CITY, CA 92586 | |
| GEORGE TRNKA | 6 NEW FOSTER PLACE | CHICO, CA 95928 | |
| GEORGE TUCKER | 10418 HOPLAND STREET | BELLFLOWER, CA 90706 | |
| George V Baskett | 75-6228 Piena Place | Kailua Kona, HI 96740 | |
| George W Earle | 6651 N Cambell Ave #212 | Tucson, AZ 85718 | |
| George W McGann III | 7538 N Sonoma Way | Tucson, AZ 85714 | |
| GEORGE W TAGGART III INC | 27127 CALLE ARROYO #1908 | SAN JUAN CAPISTRANO, CA | |
| George Z Brown | 1556 Falling Brook Court | Odenton, MD 21113 | |
| Georges/Norma YAZBEK | 145 Santa Monica Way | SAN FRANCISCO, CA 94127 | |
| GEORGETOWN MORTGAGE COMPANY | 8755 SW 52 AVENUE | MIAMI, FL 33143 | |
| Georgetown Mortgage Corporation | 7700 Leesburg Pike Suite 106 | Falls Church, VA 22043 | |
| Georgette Herrera | 941 S Mitchell Ave. | Elmhurst, IL 60126 | |
| Georgette Noble | 106749 Hwy 395 | Walker, CA 96107 | |
| Georgi Inc | 4601 West Sagina Suite J | Lansing, MI 48917 | |
| Georgia Discount Inc | 4100 Cunning Hwy | Canton, GA 30114 | |
| GEORGIA FARM BUREAU INSURANCE | 101 S. CHEROKEE ST. | LAFAYETTE, CA 30728 | |
| Georgia Heritage Bank LLC | P0 box 1430 | Dallas, GA 30132 | |
| GEORGIA HOME APPRAISERS, INC. | 200 WATERFORD FALLS DRIVE | CANTON , GA 30114 | |
| Georgia Lending and Investments, Inc.---- | 284 South Main Street Ste. 700 | Alpharetta, GA 30004 | |
| Georgia Mortgage And Realty LLC | 203 Hilderbrand Drive | Sandy Springs, GA 30338 | |
| Georgia Patriot Mortgage Inc | 3535 Roswell Road Suite 35 | Marietta, GA 30062 | |
| GEORGIA POWER #36678-39048 | 96 ANNEX | ATLANTA,GA 30396-001 | |
| Georgia Professional Mortgage Services Inc | 4151 Memorial Drive Suite 207 A | Decatur, GA 30032 | |
| GEORGIA RESIDENTIAL MORTGAGE | 130 NORTH CREST BLVD. SUITE C | MACON, GA 31210 | |
| Georgia Residential Mortgage Inc | 5000 Snapfinger Woods Drive Suite C315 | Decatur, GA 30035 | |
| Georgia W Johnson | 3949 E Wyatt Court | Gilbert, AZ 85297 | |
| Georgiann Blaze | 1750 W Del Rio St | Chandler, AZ 85224 | |
| GEORGIANNA MACE | 191 HARDING STREET | OCEANSIDE, CA 92057 | |
| Georgina E Solon | 1631 Taylors Island Rd | Woolford, MD 21677 | |
| GEORGINA SOLON | 1631 TAYLOES ISLAND RD | WOOLFORD, MD 21677 | |
| Georgiy LISIKIAN | 630 S. Lake St. #101 | BURBANK, CA 91502 | |
| GERALD A BROWN | 8080 MADISON AVE #201D | FAIR OAKS, CA 95608 | |
| Gerald A Polak | 50 East Locust Avenue | White Plains, NY 10604 | |
| Gerald Edwin Patchen II | 2094 E 39th Ave | Apache Junction, AZ 85219 | |
| GERALD GLASS | 13020 HENSON CT. | HERNDON, VA 20171 | |
| Gerald Houlehen | 914 Woodingham Dr. | East Lansing, MI 48823 | |
| Gerald J Kuker Jr | 8576 W Arbor Place | Littleton, CO 80123 | |
| GERALD J LOTTER | 3330 HARBOR BLVD 3RD FL | COSTA MESA, CA 92626 | |
| GERALD JACKSON | 8917 2ND AVE.90305 | INGLEWOOD, CA 90305 | |
| Gerald K Neal | 3330 W Greenway Rd | Phoenix, AZ 85053 | |
| GERALD K.  DUNCAN | 4740 NORTH 34TH STREET UNIT#3 | SAN DIEGO, CA 92116 | |
| GERALD M. BUTLER | 216 IONE STREET | IONE, CA 95640 | |
| GERALD MANCERA | 12465 VIA DIEGO | LAKESIDE, CA 92040 | |
| GERALD MILLER | 304 MAIN STREET | Placerville, CA 95667 | |
| GERALD R. LEONI | 1430 PLEASANT WAY | HANFORD, CA 93230 | |
| Gerald S Cardillo Jr | 213 Butterbiggins Ln | Apex, NC 27539 | |
| Gerald S. Gradowski Inc. | 2198 NE Coachmen Rd Suite A | Clearwater, FL 33765 | |
| GERALD SAKO | 1465 EAST LEXINGTON AVE. #3D | EL CAJON, CA 92019 | |
| GERALD SALZMAN | 1605 CRESTMONT DR. | BAKERSFIELD, CA 93306 | |
| GERALD SINGLETON | 5507 E GRAPE STREET | SAN DIEGO,CA 92105 | |
| GERALD TAYLOR | 549 SHAMROCK CT | IMPERIAL, CA 92251 | |
| Gerald W Ringland | 12155 Vista Del Cajon Rd. | Lakeside, CA 92040 | |
| GERALD WARNER | 4596 PACIFIC RIVIERA WAY | SAN DIEGO, CA 92154 | |
| Geraldine Berta Mannix | 2439 W Alice Ave | Phoenix, AZ 85021 | |
| Geraldine H Sumner | 1092 Flintlock Road | Diamond Bar, CA 91765 | |
| Geraldine Joan Neyhart | 8975 Okechobee Blvd | West Palm Beach, FL 33411 | |
| Geraldine Louise Flanagan | 555 E Essex St | Stockton, CA 95204 | |
| Geraldine McKnight | 6 Erwood Place | Boynton Beach, FL 33426 | |
| Geraldine More Johns | 8056 Carlisle Way | Vallejo, CA 94591 | |
| Geraldine Wilburn | 1230 Oak Knoll Ct | Lithonia, GA 30058 | |
| Geran , Inc. | 100 East Linton Blvd. #152A | Dleray Beach, FL 33483 | |
| GERARD CARWITHEN | 3051 GRANVILLE AVENUE | SAN JOSE, CA 93063 | |
| Gerard E Peet | 14106 London Lane | Rockville, MD 20853 | |
| GERARD O`BRIEN | 10660 OLIVERA AVE. | SAN DIEGO, CA 92127 | |
| GERARDO  PEREZ | 17142 CERES AVE | FONTANA, CA 92335 | |

| | | | |
|---|---|---|---|
| GERARDO INC | 5700 MOON DRIVE | VENTURA, CA 93003 | |
| GERARDO MARCIAL | 15889 GIOTA AVE | IVANHOE, CA 93235 | |
| Gerardo O Mangual Vega | 272 Porchester Dr | Sanford, FL 32771 | |
| gerardo OROZCO | 12118 2nd st | LYNWOOD, CA 90262 | |
| GERARDO ROMERO | 1750 W. MAIN ST. #201 | EL CENTRO, CA 92243 | |
| GERARDO SAMANIEGO | P.O. BOX 77 | SEELEY, CA 92273 | |
| GERELCO LLC | 5165 S DURANGO DRIVE | LAS VEGAS, NV 89113 | |
| Geri Johnson | 6650 N. Pontatoc | Tucson, AZ 85718 | |
| Germahl Latrone Pierre | Po Box 1147 | Gilbert, AZ 85296 | |
| German D Mendoza Berrios | 7934 West Drive #805 #805 | North Bay Village, FL 33141 | |
| GERMANIA INSURANCE CO | 111 LARKWOOD DR | SAN ANTONIO, TX 78209-2907 | |
| Gernco Mortgage, Inc. | 5909 NW Expressway Suite 420 | Oklahoma City, OK 73132 | |
| Geroge Conrad Backert | 1518 Winchester Rd | Annapolis, MD 21409 | |
| GERONIMO MORTGAGE COMPANY LLC | 4513 CEDAR CREST CIRCLE | SANTA FE, NM 87507 | |
| GERONIMO PACLEBAR | 10795 CORTE CRISALIDA | SAN DIEGO, CA 92127 | |
| GERONIMO RAMOS | 12252 FERRIS RD | EL MONTE, CA 91732 | |
| GERONIMO RANGEL | 430 VERDE RIDGE CT | SPRING VALLEY, CA 91977 | |
| GERSPACHER HOME FINANCE INC | 345 EAST WASHINGTON STREET | MEDINA, OH 44256 | |
| GERSPACHER MORTGAGE | 224 N. Court St Suite 200 | MEDINA, OH 44256 | |
| Gerspacher Mortgage LTD | 11025 Prospect Road | Strongsville, OH 44149 | |
| GERTRUDE MONACO | 3379 SOARES COURT | LOS GATOS, CA 95051 | |
| Gertrudes A Albaniel | 26250 Industrial Blvd Suite 109 | Hayward, CA 94545 | |
| Gertrudis Guadalupe Ojala | 2639 Leopard Way | Antioch, CA 94531 | |
| Gery Lyman Krewson II | 2717 Seville Blvd #10204 | Clearwater, FL 33764 | |
| GET FINANCIAL SERVICES INC | 19621 EAST LAKE DR | MIAMI, FL 33015 | |
| Get Lower Inc | 101 Academy Wy Ste 130 | Irvine, CA 92617 | |
| GETITQUICK.COM | P.O. BOX 33672 | RALEIGH, NORTH CAROLINA 27636-3672 | |
| GetPrequalified.Com LLC | 1717 N 77th Street Suite 16 | Scottsdale, AZ 85257 | |
| GetRight Ventures Inc | 6130 Stevenson Blvd | Fremont, CA 94538 | |
| GETTING IT STRAIGHT | P.O. BOX 5354 | SPRINGFIELD, VA 22150-5354 | |
| Getzin Paul A | 2971 BURRWICK DR SE | Grand Rapids, MI 49546 | |
| GF Ventures LLC | 6017 McPherson Suite A | Laredo, TX 78041 | |
| GFS MORTGAGE LLC | 25200 DENVER ST | DENHAM SPRINGS, LA 70726 | |
| GFTR HOLDINGS INCORPORATED | PO BOX 7737 | ATLANTA, GA 30357 | |
| GGI FINANCIAL SERVICES LLC | 3283 S JOHN YOUNG PKWY STE F | KISSIMMEE, FL 34746 | |
| GHI Mortgage Inc | 2110 Santa Barbara Blvd Ste 1 and 2 | Cape Coral, FL 33991 | |
| GHIMIRE INCORPORATED | 8422 BELLONA LANE SUITE 304 | Towson, MD 21204 | |
| Gholam Reza Bojnordi | 765 Falling Rocks Court | Roswell, GA 30076 | |
| GHS Mortgage, LLC | 567 Sycamore Valley Rd. W | Danville, CA 94526 | |
| Ghulam Mohiuddin Abbasi | 3109 Walden Glen | Escondido, CA 92027 | |
| Giant Realty Incorporated | 1135 S De Anza Blvd | San Jose, CA 95129 | |
| GIBBONS INVESTMENTS GROUP INC | 288 ARAGON AVE STE D | CORAL GABLES, FL 33134 | |
| Gibraltar Home Loans | 1939 West Gray ste. 110 | Houston, TX 77019 | |
| Gibraltar Mortgage Corp. | 1 Cottage Place 2nd Floor | New Rochelle, NY 10801 | |
| Gibraltar Mortgage Lending Services Inc | 61 Main Street | Leominster, MA 1453 | |
| Gibraltar Mortgage LLC | 4190 Belfort Road Suite 315 | Jacksonville, FL 32216 | |
| Gibraltar Mortgage Loans and Investments | 13825 US Hwy 19  Suite 200 | Hudson, FL 34667 | |
| GIBSON GROUP HOLDINGS PLLC | 425 W COLONIAL DR STE 204 | ORLANDO, FL 32804 | |
| GIDEON REAL ESTATE AND INVESTMEN | 7724 W VILLA RITA | GLENDALE, AZ 85308 | |
| GIDEON REAL ESTATE AND INVESTMEN | 7724 W VILLA RITA | GLENDALE, AZ 85308 | |
| GIL ABEYTA | 914 BOX ELDER STREET | PUEBLO, CO 81004 | |
| GILBERT ACOSTA | 13420 BONA VISTA LANE | LA MIRADA, CA 90637 | |
| Gilbert Alejandre | 9262 Easton Hills Ct | Las Vegas, NV 89123 | |
| GILBERT COX | 3630 BERKSHIRE ROAD | PICO RIVERA, CA 90660 | |
| Gilbert E Borrego | 94-037 Kuahelani Ave #117 | Milliani, HI 96789 | |
| Gilbert F. Castillo III | 20 W Marconi Ave | Phoenix, AZ 85023 | |
| GILBERT FLORES | 1128 N DEL SOL LANE | DIAMOND BAR, CA 91765 | |
| Gilbert Heredia | 12914 E Caminoremuda | Tucson, AZ 85749 | |
| Gilbert Hernandez Jr | 2142 E. Drake Circle | Gilbert, AZ 85234 | |
| GILBERT MCNEIL | 8327 HASKELL AVE. | KANSAS CITY, KS 66109 | |
| gilbert MORENO | 25250 LEANN CT | MORENO VALLEY, CA 92533 | |
| GILBERT OLIVAS | 36444 SEINE COURT | WINCHESTER, CA 92596 | |
| GILBERT ORTIZ | 11302 LA DOCENA LN | SANTA FE SPRINGS, CA 90670 | |
| GILBERT RAMOS | 621 E. GAILLARD ST | SAN DIMAS, CA 91773 | |
| GILBERT SANDOVAL | 5971 DONLYN DR | HUNTINGTON BEACH, CA 92649 | |
| GILBERT SAUCEDO | 1727 BIG DALTON AVE | BALDWIN PARK, CA 91706 | |
| Gilbert SAUCEDO | 4343 Stillwell Ave | LOS ANGELES, CA 90032 | |

| | | |
|---|---|---|
| GILBERT YOUSEFPOUR | 1016 E BROADWAY #106 | GLENDALE, CA 91205 |
| Gilbert/Lydia PALACIO | 601 N. Cordova St. | ALHAMBRA, CA 91801 |
| GILBERTO CHAVEZ | 3126 SOUTHERN AVENUE | SOUTH GATE, CA 90280 |
| Gilberto GRACIANO | 11111w 5 th st | SAN BERNARDINO, CA 92411 |
| gilberto MONTES | 716 s gage ave | LOS ANGELES, CA 90022 |
| Gilberto OLIDEN | 3937 Van Horne Ave. | LOS ANGELES, CA 90032 |
| GILBERTO VASQUEZ | 9303 FOSTER RD | DOWNEY, CA 90242 |
| gilberto ZENDEJAS | 1205 lassen ave | MODESTO , CA 95358 |
| Gilberto/Frances MEDRANO | 7029 Glengarry Ave. | WHITTIER , CA 90606 |
| Gilberto/Maria LOPEZ | 7453 satsuma Ave. | LOS ANGELES, CA 91352 |
| Gilda Louise Granell | PO BOX 2881 | COSTA MESA, CA 92628 |
| Gilda Lujan and Associates Inc | PO BOX 2881 | Costa Mesa, CA 92628 |
| GILES PERKOWSKI | 42520 50TH ST WEST | LANCASTER, CA 93536 |
| GILLES L LAVIOLETTE LLC | 4325 NORTH RANCHO DRIVE SUITE 170 | LAS VEGAS, NV 89130 |
| Gilliatte Lending Services Inc | 1909 Lakeside Lane | Indianapolis, IN 46229 |
| GILMAN & CIOCIA INC | 35-30 FRANCIS LEWIS BLVD SUITE 205 | FLUSHING, NY 11358 |
| Gina Alaniz | 6109 Greenwood | Shawnee, KS 66216 |
| Gina Felise Layton | 10904 S Camino Pozoblanco | Vail, AZ 85641 |
| Gina Gamez | 1639 E SHIELDS AVE | FRESNO, CA 93704 |
| Gina K Bennett | 204 West Main St. Ste 116 | Grass Valley, CA 95945 |
| Gina L Bartlett | 3021 Blake | Corinth, TX 76210 |
| Gina L Mantegna | 1605 Lantern Light D Rive | Round Rock, TX 78681 |
| Gina M Stevens | 12613 Canterbury Dr | Plainfield, IL 60585 |
| GINA MARIE STEVENS | 12613 CANTERBURY DRIVE | PLAINFIELD, IL 60585 |
| Gina Michelle Figueroa | 5397 N Entrada De Sabino | Tucson, AZ 85750 |
| GINA SANTOS | 430 TWILIGHT COURT | CAMARILLO, CA 93012 |
| Gina Sierra Nova | 5230 Washington Street | West Roxbury, MA 2132 |
| Ginger A Reynolds | 485 Delaware Cir | Bolingbrook, IL 60440 |
| Ginger Corbett Fournier | 4825 Calavo St | Las Vegas, NV 89122 |
| Ginger L Lopez | 28 Knollcrest Dr | Brookfield, CT 06804 |
| Ginger Love Mangin | 7819 Bristol Park Dr | Apollo Beach, FL 33572 |
| Gini R Mercado | 224 El Vista Ave | Modesto, CA 95354 |
| GINNY QUINN | 1745 SHEA CENTER DR. #350 | HIGHLAND RANCH, CO  80129 |
| Gino R Ochoa | P.O. Box 24214 6933 S Pinta Avenue | Tucson, AZ 85734-4214 |
| GINO'S JEWELRY & TROPHY MFRS | P.O. BOX 221440 | CLEVELAND, OHIP 44122-0999 |
| GINO'S JEWELRY & TROPHY MFRS | GINO'S AWARDS INC P.O. BOX 221440 | CLEVELAND, OH IP 44122-0999 |
| GIO DESIGN & PUBLISHING | 1724 TANGLEWOOD LANE | ROSEVILLE, CA 95661 |
| Giovanna Lanberg | 244 Kerry St | Holbrook, NY 11741 |
| GIOVANNINI, INC. | P.O. BOX 135 | KIRKSVILLE, MO 63501 |
| Giselle Sesma Hunt | 2490 Hamilton Ave | El Centro, CA 92243 |
| Gissela J Moran | 7005 1/2 Cedar Stree T | Huntington Park, CA 90255 |
| GITA Home Lending LLC | 22030 7th Ave Ste 204 | Des Moines, WA 98198 |
| GIT'ER DONE MTG INC | 955 S Virginia Street Ste 210 | Reno, NV 89502 |
| Gitlan Mortgage Corporation | 10303 Royal Palm Blvd. | Coral Springs, FL 33065 |
| Gitzinger Properties | 3634 WATERTOWER LANE | DAYTON, OH 45449 |
| GITZINGER PROPERTIES | 8727 RED LION FIVE POINTS ROAD | SPRINGBORO, OH 45066 |
| Giulio Ledda Enterprises, L.L.C. | 29111 5 Mile Rd. | Livonia, MI 48154 |
| GIULIO LOBELLO | 642 S. BRENTWOOD DR. | CRYSTAL LAKE, IL 60014 |
| GIVE SOMETHING BACK | PO BOX 89-4135 | LOS ANGELES, CA  90189-4135 |
| GLACIER MORTGAGE LLC | 647 H PARK MEADOW | WESTERVILLE, OH 43081 |
| GLAFIRO ZAMORA | 166 VILLAGE CR | LOMPOC, CA 93436 |
| GLC Financial, Inc. | 5424 Ruff Snow Drive Suite 327 | North Richland Hills, TX 76180 |
| GLC Mortgage LLC | 17771 Crescent Lake PL | Macomb, MI 48042 |
| GLEASONS QUALITY APPRAISALS INC | 6629 UNIVERSITY AVE STE 209 | MIDDLETON, WI 53562 |
| GLEEN ADAMS | 11953 ESCALANTE CT | RESTON, VA 20191 |
| Glen Alan Chapin | 8813 Pine Pitch Dr | Las Vegas, NV 89143 |
| GLEN ARCHIE GLINES | 555 OAKDALE STREET Suite D | FOLSOM, CA 95630 |
| Glen Financial Services Inc | 2333 N. Broadway Ste 250 | Santa Ana, CA 92706 |
| GLEN K TONNESEN | 39 PLUM HOLLOW DR. | HENDERSON, NV 89052 |
| GLEN MELL | 1622 NORTH CAMPBELL AVE, | CHICAGO, IL 60647 |
| Glen R Pacheco | 580 Talbot Dr | Hollister, CA 95023 |
| Glen Scott Wood | 21539 N 72nd Pl | Scottsdale, AZ 85255 |
| GLEN TEN HOVEN | 660 EAST DEVON DRIVE | GILBERT, AZ 85296 |
| GLENDA  DILLARD | 25 COLUMBUS STREET | BAKERSFIELD, CA 93305 |
| GLENDENNING MORTGAGE CORPORAT | 81 E Water St Suite 3A | TOMS RIVER, NJ 8753 |
| Glendon Jeng Woo | 7930 Bay Pointe Dr A-8 | Tampa, FL 33615 |

| | | |
|---|---|---|
| Glendon Zebulon Bushong | 3637 Timberglen Apt #5307 | Dallas, TX 75287 |
| GLENDORA HUNTER | 10490 E. BRIAR OAKS DR. #E | STANTON, CA 90680 |
| Gleneagles Homes dba Gary McDonald Ho | 7050 N. Fresno Suite 201 | Fresno, CA 93720 |
| GLENN RODRIGUEZ | 563 & 567 COOPER AVENUE | ATWATER, CA 95991 |
| Glenn Bablot Soto | 40508 La Quinta Ct | Palmdale, CA 93551 |
| GLENN C. EATON | 5524 APIA DRIVE | CYPRESS, CA 90630 |
| Glenn E Dlima | 15430 S 25th Pl | Phoenix, AZ 85048 |
| Glenn Joseph Dominquez | 55 Roe Avenue | East Patchogue, NY 11772 |
| GLENN LLANES | 33448 #C WINSTON WAY | TEMECULA, CA 92592 |
| GLENN MASUMOTO | 9519 TERRADELL ST | PICO RIVERA, CA 90660 |
| GLENN SHIU | 3904 VILLA AVE | SAN LEANDRO, CA 95422 |
| Glenn T Dunn | 1155 Southpoint Ct | Wellington, FL 33414 |
| GLENN TUNNELL | 16138 SINGING HILLS DRIVE | CHINO HILLS, CA 91709 |
| GLENN WYATT | 14625 GREEN RIVER RD | VICTORVILLE, CA 92653 |
| GLENNON GEORGE L | 502 70 ST | HOLMES BEACH, FL 34217 |
| GLENWOOD FINANCIAL I INC | 5575 SOUTH DURANGO DRIVE STE 105 B | LAS VEGAS, NV 89113 |
| Glenwood Funding Corp | 3014 Glenwood Road | Brooklyn, NY 11210 |
| GLENWOOD HILLS MORTGAGE LLC | 4710 TRAMWAY NE SUITE C-8 | ALBUQUERQUE, NM 87111 |
| Glenwood Residential Services Inc | 100 W. Broadway Suite 990 | Glendale, CA 91210 |
| Glines Financial Inc | 7136 ECHO RIDGE DR | SAN JOSE, CA 95120 |
| GLN Financial Services, Inc. | 1666 N. Hampton Rd. #203 | DeSoto, TX 75115 |
| Global Business Investors, Inc. | 13601 PRESTON ROAD STE 101E | DALLAS, TX 75240 |
| Global Capital & Mortgage Corp | 814 Lantana Rd. Suite 5 | Lantana, FL 33462 |
| Global Capital Funding | 16133 Ventura Blvd Suite 585 | Encino, CA 91436 |
| GLOBAL CAPITAL LENDING INC | 6649 NORTH HIGH STREET SUITE LL1 | WORTHINGTON, OH 43085 |
| Global Choice Mortgage | 2045 W. Walnut Hill Lane | Irving, TX 75038 |
| Global Choice Mortgage Inc | 7777 A Davie Road Extension Ste 302 | Davie, FL 33324 |
| GLOBAL COMMERCIAL LENDING CORP | 1200 NW 78 AVE STE 103 | MIAMI, FL 33126 |
| GLOBAL DPS INC | 3580 SANTA ANITA AVE STE #J | EL MONTE, CA 91731 |
| Global Education Group Inc. | 1650 Alton Road | Miami Beach, FL 33139 |
| Global Empire Property Investment LLC | 6414 Lawrenceville Highway | Tucker, GA 30084 |
| Global Equity Lending Inc | 6465 E JOHNS CROSSING STE 100 | DULUTH GA 30097-1560 |
| GLOBAL EXECUTIVE MORTGAGE INC | 2132 CASE PARKWAY N SUITE 5 | TWINSBURG, OH 44087 |
| GLOBAL FINANCE AND INVESTMENTS IN | 12103 BROOKHURST ST STE E | GARDEN GROVE, CA 92840 |
| GLOBAL FINANCIAL FIRM INC | 9550 REGENCY SQUARE BLVD STE 1101 | JACKSONVILLE, FL 32225 |
| Global Financial Funding, Corp | 12565 Orange Dr #409 | Davie, FL 33330 |
| Global Financial Group Inc | PO BOX 675841 | RANCHO SANTA FE, CA 92067 |
| Global Financial Lending Corporation | 2412 Cobden Street | Pittsburgh, PA 15203 |
| Global Financial Services | 10063 FOLSOM BLVD #A | SACRAMENTO, CA 95827 |
| GLOBAL FINANCIAL SERVICES INC | 1801 ROBERT FULTON DRIVE SUITE 270 | RESTON, VA 20191 |
| Global Financial Services of Central Florida | One Hargrove Grade Suite 2-F | Palm Coast, FL 32137 |
| Global Financing And Realty | 2431 W MARCH LN STE 220 | STOCKTON, CA 95207 |
| Global Financing Group LLC | 5742 Old Cheney Hwy | Orlando, FL 32807 |
| Global Funding LLC | 1820 N Corporate Lakes Blvd Ste 305 | Weston, FL 33326 |
| Global Funding Solutions LLC | 7718 Wood Hollow Dr # G-20 | Austin, TX 78730 |
| Global Group Realty | 336 WILLOW ST | SAN JOSE, CA 95110 |
| GLOBAL HOME FUNDING INC | 5294 COTTONWOOD RD STE 4 | MEMPHIS, TN 38118 |
| GLOBAL INSURANCE AGENCY | 5112 W CHARLESTON BLVD. STE C | LOS VEGAS, NV 89146 |
| Global Interests LLC | 9894 Bissonnet Ste 490 | Houston, TX 77036 |
| Global International Lending Group Inc | 95 Merrick Way Ste 480 | Coral Gables, FL 33134 |
| GLOBAL LENDERS GROUP INC | 3900 NW 79 AVE STE 431 | MIAMI, FL 33166 |
| GLOBAL LENDING NETWORK | 525 B STREET SUITE 1500 | SAN DIEGO, CA 92101 |
| Global Lending Partners Inc | 2000 Wells Road Ste B | Orange Park, FL 32073 |
| Global lending Solutions, INC | 5525 Erindale Dr Ste # 250 | Colorado Springs, CO 80918 |
| Global Lending, Inc. | 2085 East Colorado Blvd. | Pasadena, CA 91107 |
| Global Management Inc | 405 N Azusa Ave | West Covina, CA 91791 |
| GLOBAL MORTGAGE | 14440 MYER LAKE CIRCLE | LARGO, FL 33770 |
| GLOBAL MORTGAGE COMPANY | 1857 E. 71ST STREET | CHICAGO, IL 60649 |
| Global Mortgage Company | 2825 Wilcrest Suite 574 | Houston, TX 77042 |
| Global Mortgage Express Inc | 2417 Waterside Dr | Lake Whith, FL 33461 |
| GLOBAL MORTGAGE FINANCIAL GROUP | 24910 LAS BRISAS RD STE 115 | MURRIETA, CA 92562 |
| Global Mortgage Financial Group Inc | 7202 Lake Island Drive | Lake Worth, FL 33467 |
| GLOBAL MORTGAGE FUNDING | 660 Newport Center Dr. Suite 200 | NEWPORT BEACH, CA 92660 |
| Global Mortgage Funding Corp | 2550 sw 17 ave | Miami, FL 33133 |
| Global Mortgage Inc | 14440 Myerlake Cir Attn Kathy Lavelle HR | Clearwater, FL 33760 |
| Global Mortgage Inc | 3341 Superior Ave Suite 100 | Cleveland, OH 44114 |
| Global Mortgage Inc | 14440 Myerlake Circle | Clearwater, FL 33760 |
| Global Mortgage Lending, LLC | 457 Main Street Suite 2B | Danbury, CT 6811 |

| | | |
|---|---|---|
| Global Mortgage Link LLC | 111 N 12th St Ste B | Murray, KY 42071 |
| GLOBAL MORTGAGE NETWORK INC | 2699 LEE RD STE 260 | WINTER PARK, FL 32789 |
| Global Mortgage of SW Florida Inc. | 2170 Sana Barbara Blvd. | Naples, FL 34109 |
| Global Mortgage Resources Inc | 13902 HARBOR BOULEVARD Suite 2C | Garden Grove, CA 92843 |
| Global Mortgage Savings Group, LLC | 2203 NORTH LOIS AVE #M 650 | TAMPA, FL 33607 |
| Global Mortgage Solutions Inc | 3680 Holcomb Bridge Road Ste 300 | Norcross, GA 30092 |
| GLOBAL MORTGAGE VLC INC | 340 N WESTLAKE BLVD STE 118 | WESTLAKE VILLAGE, CA 91362 |
| GLOBAL NET REALTY GROUP | 5120 ROBINWOOD ROAD STE. E 21 | BONITA, CA 91902 |
| GLOBAL NETWORK MORTGAGE CORPO | 7395 GULF BLVD STE 2 | ST PETE BEACH, FL 33706 |
| GLOBAL ONE LENDING INC | 3501 NW 63RD STREET SUITE 604 | OKLAHOMA CITY, OK 73116 |
| Global One Lending LLC | 5 PARNELL CT | Sacramento, CA 95835 |
| Global One Mortgage Inc | 5002 AND 5004 S MACDILL AVE | Tampa, FL 33611 |
| Global Partners Inc | 4336 Sea Mountain Highway | Little River, SC 29566 |
| Global Real Estate Solutions Inc | 8989 Rio San Diego Drive Suite 370 | San Diego, CA 92108 |
| Global Reliant Finance Inc | 13079 Artesia Blvd B-228 | Cerritos, CA 90703 |
| GLOBAL RESIDENTIAL MORTGAGE INCO | 11285 ELKINS ROAD STE K2 | ROSWELL, GA 30076 |
| GLOBAL SECURITIES INFORMATION | PO BOX 6292 | CAROL STREAM, IL 60197-6292 |
| Global Software Inc | 7575 Vegas Drive Ste 110 | Las Vegas, NV 89128 |
| Global State Mortgage Inc | 235 Alexander Ave | Ames, IA 55010 |
| GLOBAL TRUST FINANCE LLC | 7771 W OAKLAND PK BLVD STE 229 | SUNRISE, FL 33351 |
| GLOBAL TRUST MORTGAGE LLC | 8001 CENTERVIEW PAARKWAY STE 112 | CORDOVA, TN 38016 |
| GLOBAL WIDE CAPITAL LLC | 4909 E McDowell Rd Ste 103 | Phoenix, AZ 85210 |
| Globalwide Financial, Inc. | 225 North Arlington Heights | Elk Grove Village, IL 60007 |
| Globe Capital Funding Group LLC | 25 S Oklahoma Suite 303 | Oklahoma City, OK 73104 |
| Globe Mortgage Network Inc | 595 S Federal Highway Suite 210 | Boca Raton, FL 33432 |
| GLOBE SERVE FINANCIAL SERVICES INC | 9418 W. IRVING PARK ROAD | SCHILLER PARK, IL 60176 |
| GLOBERRY CORPORATION | 465 Fairchild Drive Suite 127 | Mountain View, CA 94043 |
| GLOBEX LENDING CORP | 3575 N E 207 STREET SUITE B 7 | AVENTURA, FL 33180 |
| GLORIA HADDON | 220 E. WHITCOMB | GLENDORA, CA 91741 |
| GLORIA A. GOLDMAN, P.C. | 1575 W. INA ROAD | TUCSON, AZ 85704 |
| GLORIA BELTRAN | 8156 GARDENDALE STREET | PARAMOUNT, CA 90723 |
| GLORIA BRYANT | 5 CHESTNUT RD. | BRUNSWICK, ME 4011 |
| Gloria Castaneda | 11683 W. 33rd St | Beach Park, IL 60099 |
| Gloria Chalambaga Financial Group | 3952 E. 42nd St. Santa Fe Square #VV5 | Odessa, TX 79762 |
| GLORIA DE LEON/COLE | 2075 VIA AMARILLA | YORBA LINDA, CA 92886 |
| Gloria E. Polanco | 636 Village Manor Pl | Suwanee, GA 30024 |
| Gloria Fabiola Camacho | 3416 N Olympic | Mesa, AZ 85215 |
| Gloria Ines Carvajal De Rivera | 3212 Turtle Cove | West Palm Beach, FL 33411 |
| Gloria Jean Harvey | 2720 Stemmons Fwy Suite 801 South | Dallas, TX 75207 |
| GLORIA KELLEY | 8970 ARLINGDALE WAY | SPRING VALLEY, CA 91977 |
| GLORIA LARA | 3844 W HOWARD AVE | VISALIA, CA 93277 |
| GLORIA MARTHA BAKER | 10302 SAN CARLOS CT | SPRING VALLEY, CA 91978 |
| GLORIA MAY | 14548 Cornish Crest Rd | WHITTIER, CA 90604 |
| Gloria Michelle Molina | 716 Ashford Ln | Wylie, TX 75098 |
| GLORIA MILES | 1061 BEACH PARK BLVD | FOSTER CITY, CA 94404 |
| gloria OLMOS | 10550 village rd | MORENO VALLEY, CA 92557 |
| GLORIA RIOJAS | 4225 WEST PROVIDENCE AVENUE | FRESNO, CA 93722 |
| Gloria S. Silva | 694 W. Worthington Road | Imperial, CA 92251 |
| Gloria Schwaderer | 1796 S 33rd Dr | Yuma, AZ 85364 |
| GLORIA SCHWADERER | 11412 E 24TH LANE | YUMA,AZ 85367 |
| GLORIA TREJO | 2347 PRIMROSE AVE. | VISTA, CA 92083 |
| GLORIA VARELA | 1472 S HEATHERTON AVE | ROWLAND HEIGHTS , CA 91748 |
| Gloria Vazquez | 1059 Calle Del Amor | Chula Vista, CA 91910 |
| GLORIA WILKINS | 888 VICTOR AVENUE, NO. 18 | INGLEWOOD, CA 90302 |
| Gloriani Realty And Investments Corporatio | 44439 Kingston Dr | Temecula, CA 92592 |
| GLOUCESTER COUNTY CLERK'S OFFIC | P.O. BOX 129 | WOODBURY, NJ 08096 |
| Glougie Patricia Christine | 7409 N Cedar Suite 102 | Fresno, CA 93720 |
| Glynis Virginia Burton | 9002 N Eaglestone Loop | Tucson, AZ 85742 |
| Glynne Browning | 2142 W Musket Pl | Chandler, AZ 85248 |
| GM And R Lending Group | 7675 Dagget Street Suite 340 | San Diego, CA 92111 |
| GM Financial LC | 7628 North 56th Street | Tampa, FL 33616 |
| GM Mortgage Group LLC | 13531 SW 17th Court | Miramar, FL 33027 |
| GMAC (REDWOOD TRUST) | PO BOX 4622 | WATERLOO, IA 50704-4622 |
| GMAC Financial Lending Group | 2700 W. Atlantic Blvd Suite 102A | Pompano Beach, FL 33069 |
| GMAC MORTGAGE/MORGAN STANLEY | 3451 HAMMOND AVE | WATERLOO, IA 50702 |
| GMAC-RFC RECEIVABLES | 21071 NETWORK PLACE | CHICAGO, IL 60673 |
| GMC Lending and Mortgage Services | 350 East las Olas Blvd Ste 1900 | Ft Lauderdale, FL 33301 |

| | | |
|---|---|---|
| GMC Mortgage Corporation | 7590 NW 186th Street | Miami, FL 33015 |
| GMC, INC | 3420 E. SHAE BLVD #168 | PHOENIX, AZ 85028 |
| GMD CLEANING SERVICES INC. | P. O. BOX #1554 | RANCHO CUCAMONGA, CA 91729 |
| GMD CLEANING SERVICES INC. | 7606 PLYMOUTH WAY RANCHO | CUCAMONGA, CA 91730 |
| GML MORTGAGE INC | 608 29TH ST | SACRAMENTO, CA 95816 |
| GNL INC. | 1727 SWEETWATER ROAD SUITE P | NATIONAL CITY, CA 91950 |
| GNM Enterprises Inc | 1000 Town Center Ste 802 | Southfield, MI 48075 |
| Go Blue Inc | 5592 Davis Blvd Suite 100 | North Richland Hills, TX 76180 |
| Go Little, Inc. | 4230 S. 33rd St Suite 103 | Lincoln, NE 68506 |
| Go Vertical Inc | 82056 PRIMROSE | INDIO, CA 92201 |
| Goal Mortgage Funding Inc | 1630 4th Avenue North Suite 609 | Birmingham, AL 35203 |
| GOBLE ELECTRIC | P.O.BOX 1304 | GREEN VALLEY,AZ 85622 |
| GOBLE ELECTRIC | P.O.BOX 1304 | GREEN VALLEY, AZ 85622 |
| Godfrey Ballard Forrester | 7807 Woodway Drive | Houston, TX 77063 |
| Godwin Mortgage Group INC | 1000 North Hurstbourne Parkway | louisville, KY 40223 |
| GOERGE WILKERSON | 432 BONITO AVE | IMPERIAL BEACH, CA 91932 |
| Going and Associates Financial Services | 2125 North 24th Street | Phoenix, AZ 85008 |
| Goins Realty Inc | 8121 Blackstallion Ct | Sacramento, CA 95829 |
| Gold Circle Mortgage Company | 13906 Gold Circle Stule 201 | Omaha, NE 68144 |
| Gold Coast Funding Inc | 1201 N Clark Suite 203 | Chicago, IL 60610 |
| GOLD COAST FUNDING INC | 18552 MACARTHUR BLVD NO.470 | IRVINE, CA 92612 |
| Gold Coast Lending Corp | 3501 South University Dr  Ste 10 | Davie, FL 33328 |
| GOLD COAST MORTGAGE | 334 OLD STEESE HWY | FAIRBANKS, AK 99701 |
| Gold Coast Mortgage Group Inc | 10616 Avenida Santa Ana | Boca Raton, FL 33498 |
| Gold Coast Mortgage LLC | P O BOX 384119 | WAIKOLOA, HI 96738 |
| GOLD COAST MORTGAGE LLC | 1805 7 NEW RD | NORTHFIELD, NJ 8225 |
| GOLD CROWN MORTGAGE LTD | 1183 EAST LONG STREET | COLUMBUS, OH 43203 |
| Gold House Realty and Mortgage | 18488 PROSPECT RD STE 10 | SARATOGA, CA 95070 |
| GOLD KEY FINANCIAL SERVICES LTD | 20800 CENTER RIDGE RD STE LL24 | ROCKY RIVER, OH 44116 |
| Gold Key Mortgage Corporation | 805 S Church Street Ste 5 | Murfreesboro, TN 37130 |
| GOLD KEY MORTGAGE SERVICES | 4909 MANATEE AVE. W. | BRADENTON, FL 34209 |
| Gold Key Mortgage Services LLC | 933 N Mayfair Rd Ste 109 | Wauwatosa, WI 53226 |
| GOLD KEY REAL ESTATE INC. | 3693 E. Highland Ave Suite A | HIGHLAND, CA 92346 |
| Gold Mortgage Lending LLC | 15 South Grady Way Suite 628 | Renton, WA 98055 |
| Gold Mortgage Services LLC | 6001 78th Avenue No | Brooklyn Park, MN 55429 |
| Gold Mortgage Services, Inc. | 55 QUAKER AVE STE 207 | Cornwall, NY 12518 |
| Gold Point Mortgage Inc | 3161 E Palmer Wasilla Hwy Ste 3 | Wasilla, AK 99654 |
| Gold Quest Mortgage Financial LLC | 2801 Post Oak Blvd Suite 190 | Houston, TX 77056 |
| GOLD STAR FINANCIAL CORPORATION | 3233 N. ARLINGTON HEIGHTS ROAD SUITE 100WB | ARLINGTON HEIGHTS, IL 60173 |
| GOLD STAR HOME MORTGAGE LLC | 2921 N. BELT HWY U-16 | ST. JOSEPH, MO 64506 |
| GOLD STAR MORTGAGE AND FINANCE | 2095 Indian River Blvd | Vero Beach, FL 32960 |
| GOLD STAR MORTGAGE INC | 1819 W STADIUM BLVD | ANN ARBOR, MI 48103 |
| Gold Star Mortgage Services | 164 South Main Street | Halifax, VA 24558 |
| Gold Star Mortgage, Inc. | 350 Fifth Avenue Suite 1009 | New York, NY 10118 |
| GOLD TREE MORTGAGE INC | 571 LEWIS BLVD SE | ST PETERSBURG, FL 33705 |
| GOLD VALLEY LOANS, INC. | 9280 King Rd. | Loomis, CA 95650-8402 |
| Golden Apple Mortgage Inc | 1315 W College Ave Ste 100 | State College, PA 16801 |
| Golden Bay Financial Group | 1900 SW Campus Dr Ste 14-101 | Federal Way, WA 98023 |
| Golden California Lending Corp | 308 N RIVERSIDE AVENUE STE 2-A1 | RIALTO, CA 92376 |
| GOLDEN CROWN FINANCIAL CORP | 122 WEST CALAVERASBLVD | MILPITAS, CA 95035 |
| GOLDEN EAGLE FINANCIAL | 1162 AMSTERDAM DR | COLORADO SPRINGS, CO 80907 |
| Golden Empire Mortgage | 1511 W. Holt Blvd. Suite E | Ontario, CA 91762 |
| GOLDEN EMPIRE MORTGAGE | 7974 HAVEN AVE NO. 295 | RANCHO CUCAMONGA, CA 91730 |
| Golden Estate Mortgage | 401 N Parsons Avenue #106-A | Brandon, FL 33510 |
| Golden Financial Incorporated | 5312 Buford Highway # A3 | Doraville, GA 30340 |
| Golden Gate Equities Inc | 214-53 Jamaica Avenue | Queens Village, NY 11428 |
| Golden Gate Mortgage Inc | PO Box 2568 | Petaluma, CA 94953-2658 |
| Golden Heart Mortgage LLC | 2430 Southland Dr | Chester, VA 23831 |
| Golden Home Mortgage Ltd | 566 Main St Flr 1 | Schwenksville, PA 19473 |
| Golden House Mortgage Inc | 1188 Bishop St Suite 3212 | Honolulu, HI 96813-3313 |
| Golden Key Financial Services Inc | 42840 Christy Street Ste 203 | Fremont, CA 94538 |
| Golden Key Mortgage LLC | 175 West Main Street | New Britain, CT 6052 |
| Golden Key Mortgage, LLC | 1225 Warrior Way | Lafayette, CO 80026 |
| Golden Mortgage Company Inc | 100 Saratoga Ave #310 | Santa Clara, CA 95051 |
| Golden Mortgage LLC | 865 E 4800 Ste 150 | Salt Lake City, UT 84107 |
| Golden Mortgage Services Inc | 5040 Pennell | Aston, PA 19014 |
| Golden Pacific Mortgage | 8456 SIERRA AVENUE | FONTANA, CA 92335 |
| Golden Palm Mortgage Corp | 1575 Pine Ridge Rd Suite 16 | Naples, FL 34109 |
| Golden Pyramids Lending Corp | 1308 ROSELINDA CT | Brentwood, CA 94513 |