THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF ARIZONA

In re: ) Case No. 4-07-bk-01578-JMM
)
First Magnus Financial )
Corporation )
)
        Debtor. )
)
)
)
)
)
) **CH. 11 POST-CONFIRMATION REPORT**
)
) **X** QUARTERLY ___ FINAL
) (Please check)
)
)
)
)
)
)
) QUARTER ENDING: **September 30, 2011**
)
) DATE PLAN CONFIRMED: February 28, 2008

**SUMMARY OF DISBURSEMENTS:**

A.     Disbursements made under the Plan:     $34,780,213

B.     Disbursements not under the plan:     $0

    Total Disbursements     $34,780,213

ALL DISBURSEMENTS MADE BY THE REORGANIZED DEBTOR, BE THEY UNDER THE PLAN OR OTHERWISE, MUST BE ACCOUNTED FOR AND REPORTED HEREIN FOR THE PURPOSE OF CALCULATING THE QUARTERLY FEES.

PLEASE ANSWER THE FOLLOWING:

1.     What are your projections as to your ability to comply with the terms of the plan?

    Pursuant to the February 28, 2008 "<u>Order Confirming Second Amended Plan of Liquidation Dated Jaunary 4, 2008 Filed By First Magnus Financial Corporation</u>" (the "Confirmation Order"), the

Court confirmed the "Second Amended Plan of Liquidation Proposed By First Magnus Financial Corporation" (the "Confirmed Plan"). Pursuant to the Confirmation Order, on May 1, 2008, the Effective Date of the Confirmed Plan, the Liquidating Trust was vested to make payment of any unpaid obligations of the First Magnus Financial Corporation bankruptcy estate and any other necessary costs and expenses for the administration of the estate. MCA Financial Group, Ltd. was appointed Liquidating Trustee of the First Magnus Financial Corporation Estate. The Liquidating Trustee has been and continues to comply with the terms of the Confirmed Plan.

2. Please describe any factors which may materially affect your ability to obtain a final decree. None

3. If plan payments have not yet begun, please indicate the date that the first plan payment is due.

## SUMMARY OF AMOUNTS DISTRIBUTED UNDER THE PLAN:

| | DISBURSEMENTS | Jul-Sep 11 | Paid to Date | Balance Due |
|---|---|---|---|---|
| A | **FEES AND EXPENSES** | | | |
| 1 | **Disbursing Agent Compensation - MCA** | $ 142,198 | $ 924,178 | Unknown |
| 2 | **Fee for Attorney for First Magnus Liquidating Trust** | $ 203,313 | $ 5,193,212 | Unknown |
| 3 | **Disbursements to Litigation Trust** | $ - | $ 2,250,000 | Unknown |
| 4 | **Bank Fees** | $ - | $ 1,560 | Unknown |
| 5 | **Liquidating Trust Operation Expenses** | $ 166,641 | $ 4,483,215 | Unknown |
| 6 | **Post Confirmation U.S. Trustee Fees** | $ - | $ 168,900 | Unknown |
| B | **DISTRIBUTIONS UNDER THE PLAN:** | | | |
| 6 | **Administrative Expense Claims & Allowed Priority Tax Claims** | | $ 2,426,431 | Unknown |
| 7 | **Class 1 - Priority Non-Tax Claims** | $ 3,486,555 | $ 19,332,717 | Unknown |
| 8 | **Class 2 - Secured Claims** | | $ - | Unknown |
| 9 | **Class 3 - General Unsecured Claims** | | $ - | Unknown |
| 10 | **Class 4 - Rejection Damage Claims** | | $ - | Unknown |
| 11 | **Class 5 - WaMu under the WaMu EPA/Commercial Paper Agrmt** | | $ - | Unknown |
| 12 | **Class 6 - Repo Participants under Repurchase Agreements** | | $ - | Unknown |
| 13 | **Class 7 - Subordinated Claims** | | $ - | Unknown |
| 14 | **Class 8 - Creditor Borrowers** | | $ - | Unknown |
| 15 | **Class 9 - Equity Security Interests** | | $ - | Unknown |

## SUMMARY OF PROPERTY TRANSFERRED UNDER THE PLAN:

Description of Property

Secured Creditors     _____

Priority Creditors     _____

Unsecured Creditors     _____

Equity Security Holders _____

Other Transfers- Specify class of Transferee

_____  _____

_____  _____

## CONSUMMATION OF PLAN:

If this is a final report, has an application for Final Decree been submitted?

_____ Yes        Date application was submitted? _____

__X__ No         Date when application will be submitted: <u>Unknown</u>

Estimated Date of Final Payment Under Plan:        <u>Unknown</u>

**I CERTIFY UNDER PENALTY OF PERJURY THAT THE ABOVE INFORMATION IS TRUE AND CORRECT TO THE BEST OF MY KNOWLEDGE.**

SIGNED: _Stacie L. Witten_ (signature)         DATE: _12-12-11_

_Stacie Witten_
(PRINT NAME)

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | W/E 5/9/08 Actual | W/E 5/16/08 Actual | W/E 5/24/08 Actual | W/E 5/31/08 Actual | W/E 6/6/08 Actual | W/E 6/13/08 Actual | W/E 6/20/08 Actual | W/E 6/27/08 Actual | QE 6/30/08 |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Cash Inflows from Trust Operations** | | | | | | | | | |
| Payoffs | $ 101,033 | | $ 104,730 | $ 183,557 | $ 49,831 | | | $ 439,753 | $ 878,903 |
| Loan Payments | 57,275 | 17,249 | 21,872 | 15,303 | 69,437 | 13,218 | 18,454 | 27,609 | 240,416 |
| Miscellaneous Receipts | | 123,501 | | | | | | | 123,501 |
| Preference Action Recoveries | | | | | | | | | - |
| Returned Deposit | | (3,198) | | | | (5,795) | (1,774) | (1,000) | (11,767) |
| **Total Operating Cash Inflows** | $ 158,308 | $ 137,552 | $ 126,602 | $ 198,860 | $ 119,268 | $ 7,423 | $ 16,680 | $ 466,362 | $ 1,231,054 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | |
| Legal | | | | | 104,693 | | | | 104,693 |
| Transfer to Litigation Trust | | | | 250,000 | | | | | 250,000 |
| Payroll | 41,749 | 27,530 | 62,003 | 12,506 | 55,187 | 7,708 | 49,834 | 25,644 | 282,160 |
| Payroll Taxes & Benefits | 14,739 | | 31,088 | | 30,294 | | 20,071 | 377 | 96,569 |
| Trustee Fees | | | | | | | | | - |
| Trustee Expenses | | | | | | | | | - |
| Other Trust Operating Expenses | 120 | 22,935 | 7,646 | 753 | 10,432 | 8,661 | 8,695 | 37,457 | 96,700 |
| **Total Cash Outflows from Operations** | $ 56,608 | $ 50,465 | $ 100,737 | $ 263,259 | $ 200,605 | $ 16,368 | $ 78,600 | $ 63,478 | $ 830,122 |
| **Net Cash Inflows/(Outflows) from Operations** | $ 101,700 | $ 87,087 | $ 25,865 | $ (64,399) | $ (81,338) | $ (8,945) | $ (61,921) | $ 402,884 | $ 400,932 |
| **Non Operating Cash Inflows** | | | | | | | | | |
| Interest Income | | | | 2,250 | | | | 3,608 | 5,858 |
| Transfer DIP - Operating | 8,685,738 | | | | | | | | 8,685,738 |
| Transfer DIP - Payroll | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | - |
| Release From Hold Account | | | | | | | | 779,065 | 779,065 |
| Other Income | 20,128 | 164 | 30,202 | | 309,937 | 78 | 27 | 1,819 | 362,355 |
| **Total Non Operating Cash Inflows** | $ 8,705,866 | $ 164 | $ 30,202 | $ 2,250 | $ 309,937 | $ 78 | $ 27 | $ 784,492 | $ 9,833,016 |
| **Non Operating Cash Outflows** | | | | | | | | | |
| Pass Throughs | | 24,062 | 24,015 | 1,000 | 89,178 | 357 | 26,567 | 16,210 | 181,389 |
| Payment of Priority Wage Claims | | | | 503,158 | | | | | 503,158 |
| Payment of Priority Claims Other | | | | | | | 276,005 | | 276,005 |
| Payment of Admin Claims Professional | 308,496 | | 1,028,762 | | | | 3,711 | | 1,340,969 |
| Payment of Admin Claims Other | 318,881 | 4,610 | | 226,553 | 1,922 | | | 22,807 | 574,773 |
| Payment of Admin Trustee Fees | 84,188 | 25,809 | | | | | | | 109,997 |
| **Total Non Operating Cash Outflows** | $ 711,565 | $ 54,480 | $ 1,052,777 | $ 730,711 | $ 91,100 | $ 357 | $ 306,283 | $ 39,017 | $ 2,986,291 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ 7,994,301 | $ (54,316) | $ (1,022,575) | $ (728,461) | $ 218,837 | $ (279) | $ (306,256) | $ 745,475 | $ 6,846,725 |
| **Total Net Cash Inflows/(Outflows)** | $ 8,096,000 | $ 32,770 | $ (996,710) | $ (792,860) | $ 137,499 | $ (9,224) | $ (368,177) | $ 1,148,358 | $ 7,247,657 |
| *Cash Analysis Operating Accounts:* | | | | | | | | | |
| Cash Balance - Beginning | $ - | $ 8,096,000 | $ 8,128,771 | $ 7,132,061 | $ 6,339,200 | $ 6,476,699 | $ 6,467,476 | $ 6,099,299 | |
| Total net cash inflows/(outflows) from above | $ 8,096,000 | $ 32,770 | $ (996,710) | $ (792,860) | $ 137,499 | $ (9,224) | $ (368,177) | $ 1,148,358 | |
| **Ending Cash Balance Operating** | $ 8,096,000 | $ 8,128,771 | $ 7,132,061 | $ 6,339,200 | $ 6,476,699 | $ 6,467,476 | $ 6,099,299 | $ 7,247,657 | |
| Required Reserves | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | |
| **Ending Operating Available Cash** | $ 3,291,545 | $ 3,324,316 | $ 2,327,606 | $ 1,534,745 | $ 1,672,245 | $ 1,663,021 | $ 1,294,844 | $ 2,443,203 | |
| **Operating MMA** | | $ 7,123,501 | $ 6,873,501 | $ 6,125,752 | $ 6,125,752 | $ 6,125,752 | $ 5,925,752 | $ 6,458,425 | |
| **Ending Cash Balance Operating Account** | $ 8,096,000 | $ 1,005,269 | $ 258,559 | $ 213,449 | $ 350,948 | $ 341,724 | $ 173,548 | $ 789,233 | |
| *Cash Analysis Other Accounts* | | | | | | | | | |
| Hold Account | $ 9,622,524 | $ 9,622,524 | $ 9,622,524 | $ 9,626,817 | $ 9,626,817 | $ 9,626,817 | $ 9,626,817 | $ 8,753,305 | |
| Trust Account | | | | | | | | | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | W/E 7/4/08 Actual | W/E 7/11/08 Actual | W/E 7/18/08 Actual | W/E 7/25/08 Actual | W/E 8/1/08 Actual | W/E 8/8/08 Actual | W/E 8/15/08 Actual | W/E 8/22/08 Actual | W/E 8/29/08 Actual | W/E 9/5/08 Actual | W/E 9/12/08 Actual | W/E 9/19/08 Actual | W/E 9/26/08 Actual | QE 9/30/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | $ 4,014 | | | | $ 385,000 | | $ 74,210 | $ 410,000 | $ 256,706 | 408,227 | | $ 146,883 | $ 93,868 | $ 1,778,908 |
| Loan Payments | 6,777 | 43,943 | 18,821 | 6,941 | 52,160 | 23,016 | 13,413 | 37,931 | 15,901 | | 22,315 | 6,149 | 474 | 247,841 |
| Miscellaneous Receipts | | | | | | | | | | | | | | - |
| Preference Action Recoveries | | | | | | | | | | | | | | - |
| Returned Deposit | (789) | - | - | - | - | (424) | - | - | - | - | - | - | - | (1,213) |
| **Total Operating Cash Inflows** | $ 10,002 | $ 43,943 | $ 18,821 | $ 6,941 | $ 437,160 | $ 22,592 | $ 87,623 | $ 447,931 | $ 272,606 | $ 408,227 | $ 22,315 | $ 153,032 | $ 94,342 | $ 2,025,536 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | | 14,478 | | | | | | | 218,016 | | | | 57,726 | 290,219 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | |
| Payroll | 99,201 | | 31,204 | (2,941) | 26,959 | 2,641 | 28,310 | | 28,062 | | 33,601 | | 28,633 | 275,669 |
| Payroll Taxes & Benefits | 59,097 | | 12,275 | 377 | 11,580 | | 13,494 | | 10,944 | | 2,156 | | 2,142 | 112,064 |
| Trustee Fees | 37,769 | 7,958 | | | | 6,218 | | | | 3,848 | | | | 55,794 |
| Trustee Expenses | | 767 | 312 | | | | | | 493 | | | | 56 | 1,629 |
| Other Trust Operating Expenses | 7,466 | 31,906 | 42,965 | 13,254 | 5,290 | 16,254 | 9,031 | 1,894 | 1,745 | 6,470 | 5,937 | 431 | 5,404 | 148,048 |
| **Total Cash Outflows from Operations** | $ 203,532 | $ 55,110 | $ 86,756 | $ 10,689 | $ 43,829 | $ 25,113 | $ 50,835 | $ 1,894 | $ 259,260 | $ 10,318 | $ 41,693 | $ 431 | $ 93,961 | $ 883,422 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (193,531) | $ (11,167) | $ (67,935) | $ (3,748) | $ 393,331 | $ (2,522) | $ 36,788 | $ 446,037 | $ 13,347 | $ 397,909 | $ (19,378) | $ 152,601 | $ 380 | $ 1,142,113 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 2,557 | | | | 4,035 | | | | | 4,015 | | | | 10,607 |
| Transfer DIP - Operating | 357,555 | | | | | | | | | | | | | 357,555 |
| Transfer DIP - Payroll | 17,873 | | | | | | | | | | | | | 17,873 |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | 14,998 | | | | | 4,795 | | | | 19,793 |
| Other Income | | | | | | | | | | 146 | | | | 146 |
| **Total Non Operating Cash Inflows** | $ 377,985 | $ - | $ - | $ - | $ 19,033 | $ - | $ - | $ - | $ - | $ 8,956 | $ - | $ - | $ - | $ 405,974 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 3,000 | 3,852 | 7,868 | 32,430 | | 9,551 | 1,555 | 7,957 | 1,629 | | 3,282 | 22,824 | | 93,948 |
| Payment of Priority Wage Claims | | 31,458 | 516 | (113) | | | | | | | | | | 31,861 |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | 6,662 | | | | | | | | | | 6,662 |
| Payment of Admin Claims Other | 75,000 | 11,886 | 13,711 | | | | | | | | | | | 100,597 |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 78,000 | $ 47,196 | $ 22,095 | $ 38,980 | $ - | $ 9,551 | $ 1,555 | $ 7,957 | $ 1,629 | $ - | $ 3,282 | $ 22,824 | $ - | $ 233,068 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ 299,985 | $ (47,196) | $ (22,095) | $ (38,980) | $ 19,033 | $ (9,551) | $ (1,555) | $ (7,957) | $ (1,629) | $ 8,956 | $ (3,282) | $ (22,824) | $ - | $ 172,905 |
| **Total Net Cash Inflows/(Outflows)** | $ 106,454 | $ (58,363) | $ (90,030) | $ (42,728) | $ 412,364 | $ (12,072) | $ 35,233 | $ 438,081 | $ 11,717 | $ 406,865 | $ (22,660) | $ 129,777 | $ 380 | $ 1,315,019 |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,247,657 | $ 7,354,111 | $ 7,295,749 | $ 7,205,719 | $ 7,162,991 | $ 7,575,355 | $ 7,563,283 | $ 7,598,516 | $ 8,036,596 | $ 8,048,314 | $ 8,455,179 | $ 8,432,519 | $ 8,562,296 | |
| Total net cash inflows/(outflows) from above | $ 106,454 | $ (58,363) | $ (90,030) | $ (42,728) | $ 412,364 | $ (12,072) | $ 35,233 | $ 438,081 | $ 11,717 | $ 406,865 | $ (22,660) | $ 129,777 | $ 380 | |
| **Ending Cash Balance Operating** | $ 7,354,111 | $ 7,295,749 | $ 7,205,719 | $ 7,162,991 | $ 7,575,355 | $ 7,563,283 | $ 7,598,516 | $ 8,036,596 | $ 8,048,314 | $ 8,455,179 | $ 8,432,519 | $ 8,562,296 | 8,562,676 | |
| Required Reserves | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,804,455) | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | (4,100,436) | |
| **Ending Operating Available Cash** | $ 2,549,656 | $ 2,491,294 | $ 2,401,264 | $ 2,358,536 | $ 2,770,900 | $ 2,758,828 | $ 2,794,061 | $ 3,936,160 | $ 3,947,877 | $ 4,354,742 | $ 4,332,082 | $ 4,461,859 | $ 4,462,240 | |
| **Operating MMA** | $ 6,458,425 | $ 7,008,425 | $ 7,008,425 | $ 7,008,425 | $ 7,027,457 | $ 7,027,457 | $ 7,377,457 | $ 7,377,457 | $ 7,852,457 | $ 8,211,267 | $ 8,211,267 | $ 8,211,267 | 8,211,267 | |
| **Ending Cash Balance Operating Account** | $ 895,687 | $ 287,324 | $ 197,294 | $ 154,567 | $ 547,898 | $ 535,826 | $ 221,058 | $ 659,139 | $ 195,857 | $ 243,912 | $ 221,252 | $ 351,029 | 351,409 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 8,753,305 | $ 8,753,305 | $ 8,753,305 | $ 8,753,305 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,440 | 8,743,440 |
| Trust Account | $ 45,407 | $ 45,407 | $ 45,407 | $ 45,407 | $ 45,414 | $ 45,414 | $ 45,414 | $ 45,414 | $ 45,414 | $ 45,421 | $ 45,421 | $ 45,421 | $ 45,421 | 45,421 |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | W/E 10/3/08 Actual | W/E 10/10/08 Actual | W/E 10/17/08 Actual | W/E 10/24/08 Actual | W/E 10/31/08 Actual | W/E 11/7/08 Actual | W/E 11/14/08 Actual | W/E 11/21/08 Actual | W/E 11/28/08 Actual | W/E 12/5/08 Actual | W/E 12/12/08 Actual | W/E 12/19/08 Actual | W/E 12/26/08 Actual | QE 12/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | $ 28,560 | | | | $ 193,467 | | | | $ 189,966 | | | $ 178,209 | | $ 590,202 |
| Loan Payments | 8,043 | 19,040 | 14,295 | 5,111 | 12,313 | 8,184 | | 17,310 | | 5,164 | 26,626 | 738 | 14,699 | 131,522 |
| Miscellaneous Receipts | | | | | 7,649 | 1,137 | | 2,046 | | 408 | 848 | 10,000 | 100 | 22,189 |
| Preference Action Recoveries | | | | | | | | | | | | | | - |
| Returned Deposit | - | | | | | | | | | | | | | - |
| **Total Operating Cash Inflows** | $ 36,603 | $ 19,040 | $ 14,295 | $ 5,111 | $ 213,428 | $ 9,321 | $ - | $ 19,357 | $ 189,966 | $ 5,572 | $ 27,474 | $ 188,946 | $ 14,799 | $ 743,912 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | | 9,456 | 163,799 | | 10,343 | 11,069 | 49,353 | 18,278 | 53,126 | 22,560 | 101,113 | 58,021 | | 497,119 |
| Transfer to Litigation Trust | | | | | | | | | 500,000 | | | | 500,000 | 1,000,000 |
| Payroll | | 24,458 | | 29,824 | | 29,760 | | 30,442 | | 30,237 | | 31,196 | | 175,916 |
| Payroll Taxes & Benefits | | 1,438 | | 2,274 | | 1,889 | (179) | 1,975 | | 1,952 | | 2,054 | | 11,403 |
| Trustee Fees | | | | | | | | | | 16,403 | | | | 16,403 |
| Trustee Expenses | | 283 | | | | | | | 1,184 | | 136 | | | 1,604 |
| Other Trust Operating Expenses | 1,594 | 6,650 | 6,209 | 18,630 | 4,143 | 4,030 | 13,690 | 734 | 6,336 | 2,513 | 6,703 | 5,944 | 538 | 77,714 |
| **Total Cash Outflows from Operations** | $ 1,594 | $ 42,285 | $ 170,008 | $ 50,728 | $ 14,486 | $ 46,747 | $ 62,864 | $ 52,613 | $ 559,462 | $ 73,666 | $ 107,953 | $ 97,216 | $ 500,538 | $ 1,780,159 |
| **Net Cash Inflows/(Outflows) from Operations** | $ 35,009 | $ (23,245) | $ (155,713) | $ (45,617) | $ 198,942 | $ (37,426) | $ (62,864) | $ (33,256) | $ (369,496) | $ (68,093) | $ (80,478) | $ 91,731 | $ (485,740) | $ (1,036,247) |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 4,928 | | | | | 7,941 | | | 13,192 | 20,625 | | | | 46,686 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | 5,291 | | | | | | | | | | | | 5,291 |
| Other Income | | | 206,006 | | 988 | | | | | | | | | 206,994 |
| **Total Non Operating Cash Inflows** | $ 4,928 | $ 5,291 | $ 206,006 | $ - | $ 988 | $ 7,941 | $ - | $ - | $ 13,192 | $ 20,625 | $ - | $ - | $ - | $ 258,971 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 25,082 | | 12,982 | 37,161 | 2,759 | 1,124 | 7,092 | (3,260) | 38,682 | 51,060 | 11,344 | 92 | | 184,118 |
| Payment of Priority Wage Claims | | | | | | | | | | | | | | - |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | 94,535 | | | | | | | 94,535 |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 25,082 | $ - | $ 12,982 | $ 37,161 | $ 2,759 | $ 1,124 | $ 101,627 | $ (3,260) | $ 38,682 | $ 51,060 | $ 11,344 | $ 92 | $ - | $ 278,654 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (20,154) | $ 5,291 | $ 193,024 | $ (37,161) | $ (1,771) | $ 6,816 | $ (101,627) | $ 3,260 | $ (25,490) | $ (30,435) | $ (11,344) | $ (92) | $ - | $ (19,683) |
| **Total Net Cash Inflows/(Outflows)** | $ 14,855 | $ (17,954) | $ 37,311 | $ (82,779) | $ 197,172 | $ (30,610) | $ (164,491) | $ (29,996) | $ (394,986) | $ (98,528) | $ (91,823) | $ 91,639 | $ (485,740) | $ (1,055,930) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 8,562,676 | $ 8,577,531 | $ 8,559,577 | $ 8,596,888 | $ 8,514,109 | $ 8,711,281 | $ 8,680,671 | $ 8,516,180 | $ 8,486,184 | $ 8,091,198 | $ 7,992,670 | $ 7,900,847 | $ 7,992,486 | |
| Total net cash inflows/(outflows) from above | $ 14,855 | $ (17,954) | $ 37,311 | $ (82,779) | $ 197,172 | $ (30,610) | $ (164,491) | $ (29,996) | $ (394,986) | $ (98,528) | $ (91,823) | $ 91,639 | $ (485,740) | |
| **Ending Cash Balance Operating** | $ 8,577,531 | $ 8,559,577 | $ 8,596,888 | $ 8,514,109 | $ 8,711,281 | $ 8,680,671 | $ 8,516,180 | $ 8,486,184 | $ 8,091,198 | $ 7,992,670 | $ 7,900,847 | $ 7,992,486 | 7,506,746 | |
| Required Reserves | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | $ (4,100,436) | $ (3,920,973) | $ (3,920,973) | $ (3,920,973) | $ (3,920,973) | $ (3,920,973) | $ (3,920,973) | (3,817,973) | |
| **Ending Operating Available Cash** | $ 4,477,095 | $ 4,459,141 | $ 4,496,451 | $ 4,413,673 | $ 4,610,844 | $ 4,580,235 | $ 4,595,207 | $ 4,565,211 | $ 4,170,225 | $ 4,071,697 | $ 3,979,874 | $ 4,071,513 | 3,688,773 | |
| **Operating MMA** | $ 8,216,196 | $ 8,421,487 | $ 8,421,487 | $ 8,421,487 | $ 8,429,135 | $ 8,429,135 | $ 8,429,135 | $ 8,429,135 | $ 7,639,561 | $ 7,660,186 | $ 7,660,186 | $ 7,660,186 | 7,160,186 | |
| **Ending Cash Balance Operating Account** | $ 361,335 | $ 138,090 | $ 175,401 | $ 92,622 | $ 282,145 | $ 251,536 | $ 87,044 | $ 57,048 | $ 451,637 | $ 332,483 | $ 240,661 | $ 332,300 | 346,560 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 8,748,730 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,751,379 | $ 8,751,379 | $ 8,751,379 | $ 8,751,379 | $ 8,764,014 | $ 8,743,389 | $ 8,743,389 | $ 8,743,389 | 8,743,389 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | W/E 1/2/09 Actual | W/E 1/9/09 Actual | W/E 1/16/09 Actual | W/E 1/23/09 Actual | W/E 1/30/09 Actual | W/E 2/6/09 Actual | W/E 2/13/09 Actual | W/E 2/20/09 Actual | W/E 2/27/09 Actual | W/E 3/6/09 Actual | W/E 3/13/09 Actual | W/E 3/20/09 Actual | W/E 3/27/09 Actual | QE 3/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | $ 83,181 | $ 53,560 | $ 8,310 | $ 236,600 | $ 6,531 | 312,416 | $ | 284,707 | | | $ | 4,698 | | $ 990,002 |
| Loan Payments | 5,903 | 6,436 | 2,398 | 7,999 | 19,583 | 20,183 | 10,869 | 9,389 | 6,089 | 2,772 | 14,489 | 5,127 | 7,136 | 118,373 |
| Miscellaneous Receipts | 125 | | | | 64 | 123,499 | | | 5,137 | 5,258 | 236 | 10,318 | 7 | 7,258 | 151,902 |
| Preference Action Recoveries | | | | | | | | | | | | | | - |
| Returned Deposit | - | - | - | - | (654) | - | - | - | - | - | - | - | - | (654) |
| **Total Operating Cash Inflows** | $ 89,210 | $ 59,996 | $ 10,707 | $ 244,598 | $ 25,523 | $ 456,097 | $ 10,869 | $ 299,233 | $ 11,348 | $ 3,008 | $ 24,807 | $ 9,832 | $ 14,393 | $ 1,259,623 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | | | 78,618 | 51,557 | | 9,863 | 75,850 | | 65,173 | 37,923 | 101,466 | 729 | | 421,178 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | - |
| Payroll | 30,113 | | 25,604 | | 26,167 | | 25,781 | | 26,461 | 354 | 26,240 | | 24,773 | 185,493 |
| Payroll Taxes & Benefits | 3,211 | | 2,492 | | 2,721 | | 2,383 | (53) | 2,312 | | 2,229 | | 2,040 | 17,335 |
| Trustee Fees | | | | | | | | 2,871 | | 2,525 | | | | 5,397 |
| Trustee Expenses | | | 1,347 | | | 36 | 800 | | | | | | | 2,182 |
| Other Trust Operating Expenses | 4,725 | 12,898 | 2,867 | 2,447 | 1,840 | 14,773 | 6,270 | 1,463 | 4,736 | 9,468 | 5,728 | 2,020 | 1,263 | 70,498 |
| **Total Cash Outflows from Operations** | $ 38,049 | $ 12,898 | $ 110,928 | $ 54,004 | $ 30,729 | $ 24,671 | $ 113,955 | $ 1,411 | $ 98,681 | $ 50,271 | $ 135,664 | $ 2,749 | $ 28,076 | $ 702,084 |
| **Net Cash Inflows/(Outflows) from Operations** | $ 51,161 | $ 47,098 | $ (100,220) | $ 190,594 | $ (5,205) | $ 431,426 | $ (103,085) | $ 297,823 | $ (87,334) | $ (47,263) | $ (110,857) | $ 7,084 | $ (13,682) | $ 557,539 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 15,673 | | 26,443 | | 14,468 | 23,075 | | | 13,227 | 21,518 | | | | 114,404 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ 15,673 | $ - | $ 26,443 | $ - | $ 14,468 | $ 23,075 | $ - | $ - | $ 13,227 | $ 21,518 | $ - | $ - | $ - | $ 114,404 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | | 3,201 | 3,393 | 453 | 37,500 | | | 4,890 | 8,845 | 2,532 | 30,916 | 798 | 7,671 | 100,201 |
| Payment of Priority Wage Claims | | | | | | | | | | | | | | - |
| Payment of Priority Claims Other | | | | | | | | | | 72,911 | | | | 72,911 |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | 39,000 | | | | 11,000 | | | | | | | | | 50,000 |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 39,000 | $ 3,201 | $ 3,393 | $ 453 | $ 48,500 | $ - | $ - | $ 4,890 | $ 8,845 | $ 75,443 | $ 30,916 | $ 798 | $ 7,671 | $ 223,112 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (23,327) | $ (3,201) | $ 23,050 | $ (453) | $ (34,032) | $ 23,075 | $ - | $ (4,890) | $ 4,382 | $ (53,925) | $ (30,916) | $ (798) | $ (7,671) | $ (108,707) |
| **Total Net Cash Inflows/(Outflows)** | $ 27,833 | $ 43,897 | $ (77,171) | $ 190,141 | $ (39,237) | $ 454,501 | $ (103,085) | $ 292,932 | $ (82,952) | $ (101,187) | $ (141,773) | $ 6,286 | $ (21,353) | $ 448,832 |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,506,746 | $ 7,534,579 | $ 7,578,476 | $ 7,501,305 | $ 7,691,446 | $ 7,652,209 | $ 8,106,710 | $ 8,003,625 | $ 8,296,557 | $ 8,213,605 | $ 8,112,418 | $ 7,970,645 | $ 7,976,931 | |
| Total net cash inflows/(outflows) from above | $ 27,833 | $ 43,897 | $ (77,171) | $ 190,141 | $ (39,237) | $ 454,501 | $ (103,085) | $ 292,932 | $ (82,952) | $ (101,187) | $ (141,773) | $ 6,286 | $ (21,353) | |
| **Ending Cash Balance Operating** | $ 7,534,579 | $ 7,578,476 | $ 7,501,305 | $ 7,691,446 | $ 7,652,209 | $ 8,106,710 | $ 8,003,625 | $ 8,296,557 | $ 8,213,605 | $ 8,112,418 | $ 7,970,645 | $ 7,976,931 | 7,955,578 | |
| **Required Reserves** | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (3,817,973) | $ (4,323,630) | $ (4,323,630) | $ (4,323,630) | (4,323,630) | |
| **Ending Operating Available Cash** | $ 3,716,606 | $ 3,760,503 | $ 3,683,332 | $ 3,873,473 | $ 3,834,236 | $ 4,288,737 | $ 4,185,652 | $ 4,478,584 | $ 4,395,632 | $ 3,788,788 | $ 3,647,015 | $ 3,653,301 | 3,631,947 | |
| **Operating MMA** | $ 7,175,839 | $ 7,175,839 | $ 7,202,282 | $ 7,202,282 | $ 7,216,750 | $ 7,202,282 | $ 7,202,282 | $ 7,202,282 | $ 7,215,510 | $ 7,202,282 | $ 7,202,282 | $ 7,202,283 | 7,202,283 | |
| **Ending Cash Balance Operating Account** | $ 358,740 | $ 402,637 | $ 299,023 | $ 489,164 | $ 435,459 | $ 904,429 | $ 801,343 | $ 1,094,276 | $ 998,096 | $ 910,136 | $ 768,363 | $ 774,648 | 753,294 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 8,769,832 | $ 8,769,832 | $ 8,743,389 | $ 8,743,389 | $ 896,464 | $ 8,743,389 | $ 8,743,389 | $ 8,743,389 | $ 8,764,957 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | 8,743,439 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | W/E 4/3/09 Actual | W/E 4/10/09 Actual | W/E 4/17/09 Actual | WE 4/24/09 Actual | WE 5/1/09 Actual | WE 5/8/09 Actual | WE 5/15/09 Actual | WE 5/22/09 Actual | WE 5/29/09 Actual | WE 6/5/09 Actual | WE 6/12/09 Actual | WE 6/19/09 Actual | WE 6/26/09 Actual | QE 6/30/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | | | | | | | | $ 71,702 | $ 191,018 | $ 108,127 | | $ 128,366 | $ 100,902 | $ 600,115 |
| Loan Payments | 10,863 | | 15,066 | 2,058 | 8,895 | 10,014 | 11,075 | 1,082 | 10,760 | 1,941 | 4,948 | 4,803 | 1,495 | 83,000 |
| Miscellaneous Receipts | | | 1,214 | | | 330,558 | 6,190 | 30,419 | 219,040 | 23 | 17,148 | 90,000 | 6,219 | 700,811 |
| Preference Action Recoveries | | | | | | | | | | | | | | - |
| Returned Deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Cash Inflows** | $ 10,863 | $ - | $ 16,280 | $ 2,058 | $ 8,895 | $ 340,572 | $ 17,265 | $ 103,203 | $ 420,819 | $ 110,090 | $ 22,096 | $ 223,169 | $ 108,616 | $ 1,383,926 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 100,201 | 71,738 | 10,841 | 47,733 | 92,115 | 16,457 | 10,367 | 103,209 | 57,800 | 55,578 | 500 | 8,099 | 58,468 | 633,106 |
| Transfer to Litigation Trust | 1,000,000 | | | | | | | | | | | | | 1,000,000 |
| Payroll | | 24,609 | | 24,796 | | 21,589 | | 23,056 | | 23,386 | | 23,177 | | 140,613 |
| Payroll Taxes & Benefits | | 1,976 | | 1,967 | | 1,722 | | 1,837 | | 1,866 | | 1,847 | | 11,215 |
| Trustee Fees | 4,877 | | 10,000 | | 148,420 | 5,214 | | | | 5,682 | | | | 174,193 |
| Trustee Expenses | 36 | | 155 | | | 745 | | | 1,000 | 36 | | | | 1,971 |
| Other Trust Operating Expenses | 1,535 | 10,495 | 3,774 | 10,966 | 3,115 | 747 | 14,024 | 972 | 829 | 5,095 | 16,193 | 4,401 | 398 | 72,542 |
| **Total Cash Outflows from Operations** | $ 1,106,648 | $ 108,817 | $ 24,770 | $ 85,463 | $ 244,394 | $ 45,729 | $ 24,391 | $ 130,074 | $ 58,629 | $ 91,643 | $ 16,693 | $ 37,524 | $ 58,866 | $ 2,033,641 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (1,095,785) | $ (108,817) | $ (8,490) | $ (83,405) | $ (235,499) | $ 294,843 | $ (7,126) | $ (26,871) | $ 362,190 | $ 18,448 | $ 5,403 | $ 185,645 | $ 49,750 | $ (649,715) |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 39,668 | | | | 8,239 | 10,786 | | | 7,672 | 10,428 | | | | 76,794 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | - |
| Other Income | | | | | (486) | | | | | | | | | (486) |
| **Total Non Operating Cash Inflows** | $ 39,668 | $ - | $ - | $ - | $ 7,753 | $ 10,786 | $ - | $ - | $ 7,672 | $ 10,428 | $ - | $ - | $ - | $ 76,308 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | (982) | 3,025 | 4,131 | 18,611 | 9,043 | 2,471 | 1,000 | 28,041 | | 2,800 | 20,988 | 1,728 | 5,102 | 95,958 |
| Payment of Priority Wage Claims | | | | | | | | | | | | | | - |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | 92,354 | | | | | 92,354 |
| Payment of Admin Claims Other | | | | | | | | | | | | 35,059 | | 35,059 |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ (982) | $ 3,025 | $ 4,131 | $ 18,611 | $ 9,043 | $ 2,471 | $ 1,000 | $ 28,041 | $ 92,354 | $ 2,800 | $ 20,988 | $ 36,787 | $ 5,102 | $ 223,371 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ 40,651 | $ (3,025) | $ (4,131) | $ (18,611) | $ (1,290) | $ 8,316 | $ (1,000) | $ (28,041) | $ (84,683) | $ 7,628 | $ (20,988) | $ (36,787) | $ (5,102) | $ (147,063) |
| **Total Net Cash Inflows/(Outflows)** | $ (1,055,134) | $ (111,842) | $ (12,621) | $ (102,016) | $ (236,790) | $ 303,159 | $ (8,126) | $ (54,912) | $ 277,507 | $ 26,076 | $ (15,585) | $ 148,858 | $ 44,649 | $ (796,778) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,955,578 | $ 6,900,443 | $ 6,788,601 | $ 6,775,980 | $ 6,673,964 | $ 6,437,174 | $ 6,740,332 | $ 6,732,206 | $ 6,677,295 | $ 6,954,802 | $ 6,980,878 | $ 6,965,292 | $ 7,114,150 | |
| Total net cash inflows/(outflows) from above | $ (1,055,134) | $ (111,842) | $ (12,621) | $ (102,016) | $ (236,790) | $ 303,159 | $ (8,126) | $ (54,912) | $ 277,507 | $ 26,076 | $ (15,585) | $ 148,858 | $ 44,649 | |
| **Ending Cash Balance Operating** | $ 6,900,443 | $ 6,788,601 | $ 6,775,980 | $ 6,673,964 | $ 6,437,174 | $ 6,740,332 | $ 6,732,206 | $ 6,677,295 | $ 6,954,802 | $ 6,980,878 | $ 6,965,292 | $ 7,114,150 | $ 7,158,799 | |
| Required Reserves | $ (4,323,630) | $ (4,323,630) | $ (2,325,558) | $ (2,325,558) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | |
| **Ending Operating Available Cash** | $ 2,576,813 | $ 2,464,971 | $ 4,450,422 | $ 4,348,405 | $ 2,267,183 | $ 2,570,342 | $ 2,562,216 | $ 2,507,304 | $ 2,784,811 | $ 2,810,887 | $ 2,795,302 | $ 2,944,160 | $ 2,988,809 | |
| **Operating MMA** | $ 5,738,005 | $ 5,713,861 | $ 5,606,047 | $ 5,558,380 | $ 5,283,835 | $ 5,612,413 | $ 5,460,400 | $ 5,450,563 | $ 5,708,804 | $ 5,784,343 | $ 5,712,281 | $ 5,868,558 | $ 5,879,342 | |
| **Ending Cash Balance Operating Account** | $ 1,162,438 | $ 1,074,740 | $ 1,169,933 | $ 1,115,584 | $ 1,153,339 | $ 1,127,920 | $ 1,271,806 | $ 1,226,732 | $ 1,245,998 | $ 1,196,535 | $ 1,253,011 | $ 1,245,593 | $ 1,279,457 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,754,225 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,753,867 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 7/3/09 Actual | WE 7/10/09 Actual | WE 7/17/09 Actual | WE 7/24/09 Actual | WE 7/31/09 Actual | WE 8/7/09 Actual | WE 8/14/09 Actual | WE 8/21/09 Actual | WE 8/28/09 Actual | WE 9/4/09 Actual | WE 9/11/09 Actual | WE 9/18/09 Actual | WE 9/25/09 Actual | WE 10/2/09 Actual | QE 9/30/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | | |
| Payoffs | $ 31,480 | $ 92,586 | $ 267,329 | | $ 35,720 | $ 87,906 | $ 5,000 | $ 115,392 | $ 8,318 | | | | | | $ 643,730 |
| Loan Payments | 2,195 | 6,587 | 4,353 | | 6,614 | 4,399 | 1,919 | 7,370 | 1,600 | 2,000 | 1,661 | 5,781 | | 2,944 | 47,423 |
| Miscellaneous Receipts | 11 | | 179 | | 6,682 | 97,462 | | 1,973 | 314 | | | 18,752 | | | 125,373 |
| Preference Action Recoveries | | | | | | | | | | | | | | | - |
| Returned Deposit | - | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total Operating Cash Inflows** | $ 33,686 | $ 99,174 | $ 271,860 | $ - | $ 49,016 | $ 189,767 | $ 6,919 | $ 124,736 | $ 10,231 | $ 2,000 | $ 1,661 | $ 24,532 | $ - | $ 2,944 | $ 816,526 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | | |
| Legal | | 13,061 | 81,609 | 25,268 | | 34,641 | 59,073 | | | 92,686 | 12,362 | 1,160 | 9,652 | 1,615 | 331,127 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | | - |
| Payroll | 22,267 | | 22,187 | | 21,569 | | 23,771 | | 21,448 | | 21,595 | | 21,489 | | 154,326 |
| Payroll Taxes & Benefits | 1,759 | | 1,700 | | 1,691 | | 1,991 | | 1,684 | | 1,655 | | 1,644 | | 12,125 |
| Trustee Fees | 3,412 | | | | | 2,577 | | | | | | | | | 5,989 |
| Trustee Expenses | | | | | | | | | | 2,150 | | | | | 2,150 |
| Other Trust Operating Expenses | 8,317 | 3,451 | 1,634 | 23,061 | 1,374 | 6,406 | 1,372 | 3,064 | 23,379 | 6,574 | 2,908 | 1,640 | 1,780 | 300 | 85,259 |
| **Total Cash Outflows from Operations** | $ 35,756 | $ 16,512 | $ 107,130 | $ 48,329 | $ 24,634 | $ 43,624 | $ 86,207 | $ 3,064 | $ 46,511 | $ 101,411 | $ 38,521 | $ 2,800 | $ 34,565 | $ 1,914 | $ 590,977 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (2,070) | $ 82,662 | $ 164,730 | $ (48,329) | $ 24,381 | $ 146,143 | $ (79,287) | $ 121,671 | $ (36,279) | $ (99,411) | $ (36,860) | $ 21,732 | $ (34,565) | $ 1,029 | $ 225,549 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | | |
| Interest Income | 8,964 | 11,507 | | | 9,048 | 9,238 | | | | 18,606 | | | | 8,925 | 66,288 |
| Transfer DIP - Operating | | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ 8,964 | $ 11,507 | $ - | $ - | $ 9,048 | $ 9,238 | $ - | $ - | $ - | $ 18,606 | $ - | $ - | $ - | $ 8,925 | $ 66,288 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | | |
| Pass Throughs | | | 15,712 | 227 | 10,068 | 863 | 500 | 2,036 | 27,829 | | 3,085 | 25 | 233 | 4,518 | 65,097 |
| Payment of Priority Wage Claims | | | | | | | | | | | | | | | - |
| Payment of Priority Claims Other | | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | | | | 12,953 | 8,533 | | 21,485 |
| Payment of Admin Claims Other | | | | | | | | | | | | | | | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ - | $ - | $ 15,712 | $ 227 | $ 10,068 | $ 863 | $ 500 | $ 2,036 | $ 27,829 | $ - | $ 3,085 | $ 12,978 | $ 8,766 | $ 4,518 | $ 86,582 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ 8,964 | $ 11,507 | $ (15,712) | $ (227) | $ (1,020) | $ 8,374 | $ (500) | $ (2,036) | $ (27,829) | $ 18,606 | $ (3,085) | $ (12,978) | $ (8,766) | $ 4,407 | $ (20,295) |
| **Total Net Cash Inflows/(Outflows)** | $ 6,894 | $ 94,169 | $ 149,018 | $ (48,556) | $ 23,361 | $ 154,517 | $ (79,787) | $ 119,635 | $ (64,108) | $ (80,805) | $ (39,945) | $ 8,755 | $ (43,331) | $ 5,436 | $ 205,255 |
| ***Cash Analysis Operating Accounts:*** | | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,158,799 | $ 7,165,693 | $ 7,259,862 | $ 7,408,881 | $ 7,360,324 | $ 7,383,685 | $ 7,538,203 | $ 7,458,416 | $ 7,578,051 | $ 7,513,943 | $ 7,433,138 | $ 7,393,193 | $ 7,401,948 | $ 7,358,617 | |
| Total net cash inflows/(outflows) from above | $ 6,894 | $ 94,169 | $ 149,018 | $ (48,556) | $ 23,361 | $ 154,517 | $ (79,787) | $ 119,635 | $ (64,108) | $ (80,805) | $ (39,945) | $ 8,755 | $ (43,331) | $ 5,436 | |
| **Ending Cash Balance Operating** | $ 7,165,693 | $ 7,259,862 | $ 7,408,881 | $ 7,360,324 | $ 7,383,685 | $ 7,538,203 | $ 7,458,416 | $ 7,578,051 | $ 7,513,943 | $ 7,433,138 | $ 7,393,193 | $ 7,401,948 | $ 7,358,617 | $ 7,364,054 | |
| Required Reserves | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | |
| **Ending Operating Available Cash** | $ 2,995,703 | $ 3,089,872 | $ 3,238,890 | $ 3,190,334 | $ 3,213,695 | $ 3,368,212 | $ 3,288,425 | $ 3,408,060 | $ 3,343,952 | $ 3,263,147 | $ 3,223,203 | $ 3,231,957 | $ 3,188,627 | $ 3,194,063 | |
| **Operating MMA** | $ 5,915,922 | $ 5,989,334 | $ 6,164,477 | $ 6,143,888 | $ 6,135,189 | $ 6,300,197 | $ 6,237,393 | $ 6,304,099 | $ 6,282,863 | $ 6,266,404 | $ 6,142,805 | $ 6,126,487 | $ 6,108,921 | $ 6,091,944 | |
| **Ending Cash Balance Operating Account** | $ 1,249,771 | $ 1,270,528 | $ 1,244,404 | $ 1,216,436 | $ 1,248,496 | $ 1,238,006 | $ 1,221,023 | $ 1,273,951 | $ 1,231,080 | $ 1,166,734 | $ 1,250,388 | $ 1,275,461 | $ 1,249,696 | $ 1,272,110 | |
| ***Cash Analysis Other Accounts*** | | | | | | | | | | | | | | | |
| Hold Account | $ 8,754,946 | $ 8,743,439 | $ 8,743,439 | $ 8,742,430 | $ 8,752,676 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,752,376 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 10/9/09 Actual | WE 10/16/09 Actual | WE 10/23/09 Actual | WE 10/31/09 Actual | WE 11/6/09 Actual | WE 11/14/09 Actual | WE 11/20/09 Actual | WE 11/27/09 Actual | WE 12/4/09 Actual | WE 12/11/09 Actual | WE 12/18/09 Actual | WE 12/25/09 Actual | WE 12/31/09 Actual | QE 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | $ 90,871 | $ 4,930 | | $ 162,854 | $ 1,046,022 | $ 38,090 | | $ 284,094 | $ 16,290 | $ 136,185 | | | | $ 1,779,336 |
| Loan Payments | 14,395 | | | 5,268 | 335 | 3,544 | 5,975 | | 2,480 | 2,676 | 4,071 | 1,304 | 2,662 | 42,709 |
| Miscellaneous Receipts | 8,524 | 55,125 | | 759 | 16,812 | 480 | 150 | | | 580 | 3,397 | 133 | | 85,959 |
| Preference Action Recoveries | | | | | | | | | | | | | | - |
| Returned Deposit | | | | | | | | | | | | | | - |
| **Total Operating Cash Inflows** | $ 113,790 | $ 60,055 | $ - | $ 168,881 | $ 1,063,168 | $ 42,114 | $ 6,125 | $ 284,094 | $ 18,770 | $ 139,441 | $ 7,467 | $ 1,437 | $ 2,662 | $ 1,908,004 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 110,325 | 75,555 | | 45,969 | 1,844 | 44,380 | 33,514 | | | 50,139 | | | | 361,726 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | - |
| Payroll | 21,369 | | 21,769 | | 22,633 | | 10,907 | | 11,134 | | 11,003 | | 11,063 | 109,880 |
| Payroll Taxes & Benefits | 1,635 | | 1,665 | | 1,731 | | 834 | | 852 | | 842 | | 846 | 8,406 |
| Trustee Fees | 2,494 | | | | 3,434 | | | | | 1,343 | | | | 7,271 |
| Trustee Expenses | | | | | | 1,143 | | | | | 250 | | | 1,393 |
| Other Trust Operating Expenses | 7,084 | 2,016 | 17,232 | 11,573 | 3,263 | 7,016 | 1,609 | 392 | 5,445 | 786 | 4,500 | 1,108 | 535 | 62,559 |
| **Total Cash Outflows from Operations** | $ 142,907 | $ 77,570 | $ 40,666 | $ 57,542 | $ 32,906 | $ 52,539 | $ 46,866 | $ 392 | $ 18,774 | $ 51,175 | $ 16,345 | $ 1,108 | $ 12,445 | $ 551,234 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (29,117) | $ (17,515) | $ (40,666) | $ 111,340 | $ 1,030,262 | $ (10,425) | $ (40,741) | $ 283,702 | $ (5) | $ 88,266 | $ (8,877) | $ 329 | $ (9,783) | $ 1,356,769 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 8,937 | | | 6,673 | 7,902 | | | | 13,296 | | | | 6,356 | 43,164 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ 8,937 | $ - | $ - | $ 6,673 | $ 7,902 | $ - | $ - | $ - | $ 13,296 | $ - | $ - | $ - | $ 6,356 | $ 43,164 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 2,796 | 8,580 | 10,518 | 814 | 237 | 14 | (238) | 1,113 | 4,521 | 6,639 | 9,344 | | | 44,338 |
| Payment of Priority Wage Claims | | | | | | | | | | | | | | - |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 2,796 | $ 8,580 | $ 10,518 | $ 814 | $ 237 | $ 14 | $ (238) | $ 1,113 | $ 4,521 | $ 6,639 | $ 9,344 | $ - | $ - | $ 44,338 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ 6,141 | $ (8,580) | $ (10,518) | $ 5,859 | $ 7,665 | $ (14) | $ 238 | $ (1,113) | $ 8,775 | $ (6,639) | $ (9,344) | $ - | $ 6,356 | $ (1,174) |
| **Total Net Cash Inflows/(Outflows)** | $ (22,976) | $ (26,096) | $ (51,184) | $ 117,199 | $ 1,037,928 | $ (10,439) | $ (40,503) | $ 282,589 | $ 8,771 | $ 81,627 | $ (18,221) | $ 329 | $ (3,428) | $ 1,355,595 |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,364,054 | $ 7,341,078 | $ 7,314,982 | $ 7,263,798 | $ 7,380,997 | $ 8,418,925 | $ 8,408,485 | $ 8,367,982 | $ 8,650,571 | $ 8,659,342 | $ 8,740,969 | $ 8,722,747 | $ 8,723,076 | |
| Total net cash inflows/(outflows) from above | $ (22,976) | $ (26,096) | $ (51,184) | $ 117,199 | $ 1,037,928 | $ (10,439) | $ (40,503) | $ 282,589 | $ 8,771 | $ 81,627 | $ (18,221) | $ 329 | $ (3,428) | |
| **Ending Cash Balance Operating** | $ 7,341,078 | $ 7,314,982 | $ 7,263,798 | $ 7,380,997 | $ 8,418,925 | $ 8,408,485 | $ 8,367,982 | $ 8,650,571 | $ 8,659,342 | $ 8,740,969 | $ 8,722,747 | $ 8,723,076 | 8,719,649 | |
| Required Reserves | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | (4,169,991) | |
| **Ending Operating Available Cash** | $ 3,171,087 | $ 3,144,991 | $ 3,093,807 | $ 3,211,006 | $ 4,248,934 | $ 4,238,495 | $ 4,197,992 | $ 4,480,581 | $ 4,489,351 | $ 4,570,978 | $ 4,552,757 | $ 4,553,086 | 4,549,658 | |
| **Operating MMA** | $ 6,094,126 | $ 6,108,934 | $ 6,086,489 | $ 6,166,744 | $ 7,163,973 | $ 7,183,098 | $ 7,132,177 | $ 7,371,368 | $ 7,395,434 | $ 7,519,745 | $ 7,519,840 | $ 7,500,568 | 7,496,417 | |
| **Ending Cash Balance Operating Account** | $ 1,246,952 | $ 1,206,048 | $ 1,177,309 | $ 1,214,253 | $ 1,254,951 | $ 1,225,387 | $ 1,235,806 | $ 1,279,204 | $ 1,263,907 | $ 1,221,224 | $ 1,202,908 | $ 1,222,508 | 1,223,231 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,751,340 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | $ 8,743,439 | 8,750,783 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 1/8/10 Actual | WE 1/15/10 Actual | WE 1/22/10 Actual | WE 1/29/10 Actual | WE 2/5/10 Actual | WE 2/12/10 Actual | WE 2/19/10 Actual | WE 2/26/10 Actual | WE 3/5/10 Actual | WE 3/12/10 Actual | WE 3/19/10 Actual | WE 3/26/10 Actual | WE 4/2/10 Actual | QE 3/31/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | $ 5,000 | | $ 51,123 | | | | | | | | | | | $ 56,123 |
| Loan Payments | 1,117 | 4,827 | 2,721 | 2,188 | 2,602 | 5,676 | 1,717 | 1,304 | 3,631 | 5,993 | 5,213 | 7,744 | 6,522 | 51,255 |
| Miscellaneous Receipts | 50 | 54 | | 118 | 177 | | | 484 | 4,799 | 1,236 | 298 | | 468 | 7,684 |
| Preference Action Recoveries | | | | | 6,250 | | | | | | | | | 6,250 |
| Returned Deposit | | | | | | | | | | | | | | - |
| **Total Operating Cash Inflows** | $ 6,167 | $ 4,881 | $ 53,844 | $ 2,306 | $ 9,029 | $ 5,676 | $ 1,717 | $ 1,788 | $ 8,431 | $ 7,229 | $ 5,511 | $ 7,744 | $ 6,990 | $ 121,312 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 97,994 | 157,922 | | 5,090 | 23,023 | 49,638 | 103,961 | | | 155,408 | 101,128 | 26,927 | 9,134 | 730,224 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | - |
| Payroll | | 10,903 | | 10,953 | | 11,337 | | 11,183 | | 11,147 | | 10,957 | | 66,483 |
| Payroll Taxes & Benefits | | 1,139 | | 1,145 | | 1,079 | | 1,003 | | 953 | | 913 | | 6,232 |
| Trustee Fees | 1,199 | 107,213 | | | 5,225 | | | | 2,558 | | | | 63,589 | 179,784 |
| Trustee Expenses | | | | | | | | | | | | | | - |
| Other Trust Operating Expenses | 6,439 | 3,324 | 4,127 | 6,874 | 26,129 | 1,630 | 2,134 | 14,061 | 6,160 | 5,382 | 3,414 | 1,449 | 3,471 | 84,595 |
| **Total Cash Outflows from Operations** | $ 105,631 | $ 280,501 | $ 4,127 | $ 24,062 | $ 54,378 | $ 63,684 | $ 106,096 | $ 26,247 | $ 8,717 | $ 172,890 | $ 104,542 | $ 40,246 | $ 76,195 | $ 1,067,317 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (99,465) | $ (275,620) | $ 49,717 | $ (21,756) | $ (45,349) | $ (58,008) | $ (104,379) | $ (24,460) | $ (287) | $ (165,661) | $ (99,031) | $ (32,502) | $ (69,204) | $ (946,005) |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | | 7,344 | | 3,783 | 4,543 | | | 1,184 | 2,898 | | | | 4,335 | 24,088 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | 1,350,000 | | | | | | | | | | | | 3,300,000 | 4,650,000 |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ 1,350,000 | $ 7,344 | $ - | $ 3,783 | $ 4,543 | $ - | $ - | $ 1,184 | $ 2,898 | $ - | $ - | $ - | $ 3,304,335 | $ 4,674,088 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 6,707 | 5,059 | 1,363 | 9,594 | 3,686 | 418 | 2,658 | 4,018 | 2,307 | | 900 | 722 | 2,102 | 39,534 |
| Payment of Priority Wage Claims | | 2,077,071 | 20,225 | | | | | 6,234 | | (2,405) | (10,036) | (1,568) | 358 | 2,089,878 |
| Payment of Priority Claims Other | 1,350,000 | 147,977 | | 6,985 | | | | | 8,921 | | | | 2,000,000 | 3,513,883 |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | | | | | | | - | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 1,356,707 | $ 2,230,107 | $ 21,588 | $ 16,578 | $ 3,686 | $ 418 | $ 2,658 | $ 10,252 | $ 11,228 | $ (2,405) | $ (9,136) | $ (846) | $ 2,002,460 | $ 5,643,294 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (6,707) | $ (2,222,763) | $ (21,588) | $ (12,796) | $ 857 | $ (418) | $ (2,658) | $ (9,067) | $ (8,329) | $ 2,405 | $ 9,136 | $ 846 | $ 1,301,875 | $ (969,207) |
| **Total Net Cash Inflows/(Outflows)** | $ (106,171) | $ (2,498,383) | $ 28,128 | $ (34,552) | $ (44,491) | $ (58,426) | $ (107,037) | $ (33,527) | $ (8,616) | $ (163,256) | $ (89,895) | $ (31,656) | $ 1,232,671 | $ (1,915,212) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 8,719,649 | $ 8,613,478 | $ 6,115,095 | $ 6,143,223 | $ 6,108,672 | $ 6,064,180 | $ 6,005,754 | $ 5,898,717 | $ 5,865,190 | $ 5,856,574 | $ 5,693,318 | $ 5,603,422 | $ 5,571,766 | |
| Total net cash inflows/(outflows) from above | $ (106,171) | $ (2,498,383) | $ 28,128 | $ (34,552) | $ (44,491) | $ (58,426) | $ (107,037) | $ (33,527) | $ (8,616) | $ (163,256) | $ (89,895) | $ (31,656) | $ 1,232,671 | |
| **Ending Cash Balance Operating** | $ 8,613,478 | $ 6,115,095 | $ 6,143,223 | $ 6,108,672 | $ 6,064,180 | $ 6,005,754 | $ 5,898,717 | $ 5,865,190 | $ 5,856,574 | $ 5,693,318 | $ 5,603,422 | $ 5,571,766 | 6,804,437 | |
| **Required Reserves** | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | (4,169,991) | |
| **Ending Operating Available Cash** | $ 4,443,487 | $ 1,945,104 | $ 1,973,233 | $ 1,938,681 | $ 1,894,190 | $ 1,835,763 | $ 1,728,726 | $ 1,695,200 | $ 1,686,583 | $ 1,523,327 | $ 1,433,432 | $ 1,401,775 | 2,634,446 | |
| **Operating MMA** | $ 8,792,614 | $ 5,524,021 | $ 5,653,284 | $ 3,483,572 | $ 3,102,373 | $ 2,912,044 | $ 2,751,902 | $ 2,648,383 | $ 2,590,811 | $ 2,478,669 | $ 2,272,788 | $ 2,256,129 | 3,459,151 | |
| **Ending Cash Balance Operating Account** | $ (179,137) | $ 591,074 | $ 489,939 | $ 2,625,100 | $ 2,961,808 | $ 3,093,710 | $ 3,146,815 | $ 3,216,807 | $ 3,265,763 | $ 3,214,649 | $ 3,330,635 | $ 3,315,637 | 3,345,286 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 7,400,783 | $ 7,393,439 | $ 7,393,439 | $ 7,397,982 | $ 7,393,439 | $ 7,393,439 | $ 7,393,439 | $ 7,396,337 | $ 7,393,439 | $ 7,393,439 | $ 7,393,439 | $ 7,393,439 | 4,093,439 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 4/9/10 Actual | WE 4/16/10 Actual | WE 4/23/10 Actual | WE 4/30/10 Actual | WE 5/7/10 Actual | WE 5/14/2010 Actual | WE 5/21/10 Actual | WE 5/28/10 Actual | WE 6/4/10 Actual | WE 6/11/10 Actual | WE 6/18/10 Actual | WE 6/25/10 Actual | WE 7/2/10 Actual | QE 6/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | | | | | | | | | | | | | | $ - |
| Loan Payments | 6,153 | 7,453 | 5,675 | 3,065 | 4,536 | 6,124 | 3,330 | | 6,801 | 2,786 | 4,628 | 838 | 8,964 | 60,353 |
| Miscellaneous Receipts | | 40 | 23 | 465 | | 60 | 105 | | 478 | 158 | 270 | 52,033 | 28 | 53,659 |
| Preference Action Recoveries | | 24,000 | | | | 20,017 | 10,500 | | | 93,445 | | 62,065 | 80,346 | 290,372 |
| Returned Deposit | | | | | | | | (800) | | | | | | (800) |
| **Total Operating Cash Inflows** | $ 6,153 | $ 31,493 | $ 5,698 | $ 3,530 | $ 4,536 | $ 26,201 | $ 13,934 | $ (800) | $ 7,278 | $ 96,389 | $ 4,898 | $ 114,936 | $ 89,338 | $ 403,584 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 10,679 | 54,152 | 3 | 122,927 | | 38,366 | 136 | 10,177 | | | | 262,512 | | 498,953 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | |
| Payroll | 11,003 | | 10,791 | | 10,567 | | 10,903 | | 24,576 | | | | 12,401 | 80,243 |
| Payroll Taxes & Benefits | 889 | | 854 | | 859 | | 790 | | 2,014 | | | | 1,013 | 6,419 |
| Trustee Fees | | | | 3,353 | | | | | 2,732 | | | | 3,089 | 9,174 |
| Trustee Expenses | | | | | | | | | | | | | | - |
| Other Trust Operating Expenses | 39,279 | 4,568 | 6,105 | 3,755 | 2,043 | 8,304 | 9,641 | 152,020 | 262 | | 34,055 | 12,170 | 16,159 | 288,363 |
| **Total Cash Outflows from Operations** | $ 61,851 | $ 58,720 | $ 17,753 | $ 126,683 | $ 16,823 | $ 46,670 | $ 21,471 | $ 162,198 | $ 29,584 | $ - | $ 34,055 | $ 274,682 | $ 32,662 | $ 883,151 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (55,698) | $ (27,228) | $ (12,055) | $ (123,153) | $ (12,286) | $ (20,469) | $ (7,536) | $ (162,998) | $ (22,306) | $ 96,389 | $ (29,157) | $ (159,746) | $ 56,675 | $ (479,568) |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | | | | 1,378 | 1,641 | | | 1,207 | 1,532 | | | | 3,139 | 8,897 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ - | $ - | $ - | $ 1,378 | $ 1,641 | $ - | $ - | $ 1,207 | $ 1,532 | $ - | $ - | $ - | $ 3,139 | $ 8,897 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | | | 1,552 | 2,455 | 1,760 | | 7,346 | 5,866 | | | | 6,130 | 271 | 25,380 |
| Payment of Priority Wage Claims | 527 | 396 | 648 | 205 | 3,676 | 148 | | | 183 | 118 | | | 235 | 6,135 |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 527 | $ 396 | $ 2,200 | $ 2,660 | $ 5,436 | $ 148 | $ 7,346 | $ 5,866 | $ 183 | $ 118 | $ - | $ 6,130 | $ 506 | $ 31,515 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (527) | $ (396) | $ (2,200) | $ (1,282) | $ (3,794) | $ (148) | $ (7,346) | $ (4,659) | $ 1,349 | $ (118) | $ - | $ (6,130) | $ 2,632 | $ (22,618) |
| **Total Net Cash Inflows/(Outflows)** | $ (56,225) | $ (27,623) | $ (14,255) | $ (124,435) | $ (16,080) | $ (20,617) | $ (14,883) | $ (167,656) | $ (20,957) | $ 96,271 | $ (29,157) | $ (165,876) | $ 59,308 | $ (502,186) |
| ***Cash Analysis Operating Accounts:*** | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 6,804,437 | $ 6,748,212 | $ 6,720,588 | $ 6,706,333 | $ 6,581,899 | $ 6,565,819 | $ 6,545,201 | $ 6,530,319 | $ 6,362,663 | $ 6,341,706 | $ 6,437,976 | $ 6,408,819 | $ 6,242,943 | |
| Total net cash inflows/(outflows) from above | $ (56,225) | $ (27,623) | $ (14,255) | $ (124,435) | $ (16,080) | $ (20,617) | $ (14,883) | $ (167,656) | $ (20,957) | $ 96,271 | $ (29,157) | $ (165,876) | $ 59,308 | |
| **Ending Cash Balance Operating** | $ 6,748,212 | $ 6,720,588 | $ 6,706,333 | $ 6,581,899 | $ 6,565,819 | $ 6,545,201 | $ 6,530,319 | $ 6,362,663 | $ 6,341,706 | $ 6,437,976 | $ 6,408,819 | $ 6,242,943 | $ 6,302,251 | |
| Required Reserves | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | $ (4,169,991) | |
| **Ending Operating Available Cash** | $ 2,578,221 | $ 2,550,598 | $ 2,536,343 | $ 2,411,908 | $ 2,395,828 | $ 2,375,211 | $ 2,360,328 | $ 2,192,672 | $ 2,171,715 | $ 2,267,986 | $ 2,238,829 | $ 2,072,952 | $ 2,132,260 | |
| **Operating MMA** | $ 3,364,905 | $ 3,349,013 | $ 3,291,825 | $ 3,282,129 | $ 3,147,511 | $ 3,160,336 | $ 3,154,925 | $ 2,925,457 | $ 2,926,982 | $ 3,012,282 | $ 3,017,005 | $ 2,900,110 | $ 2,880,576 | |
| **Ending Cash Balance Operating Account** | $ 3,383,307 | $ 3,371,576 | $ 3,414,509 | $ 3,299,770 | $ 3,418,307 | $ 3,384,866 | $ 3,375,394 | $ 3,437,206 | $ 3,414,724 | $ 3,425,694 | $ 3,391,814 | $ 3,342,833 | $ 3,421,675 | |
| ***Cash Analysis Other Accounts*** | | | | | | | | | | | | | | |
| Hold Account | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | $ 4,095,080 | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | $ 4,094,971 | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 7/9/10 | WE 7/16/10 | WE 7/23/10 | WE 7/30/10 | WE 8/6/10 | WE 8/13/10 | WE 8/20/10 | WE 8/27/10 | WE 9/3/10 | WE 9/10/10 | WE 9/17/10 | WE 9/24/10 | WE 10/1/10 | QE 9/30/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | | | | | $ 36,867 | | | $ 3,000 | $ 16,524 | | | | $ 271,627 | $ 328,017 |
| Loan Payments | 4,069 | | 4,342 | 1,787 | 3,310 | 2,444 | 8,863 | 2,525 | 1,193 | 2,534 | 5,701 | 2,699 | | 39,467 |
| Miscellaneous Receipts | 710 | | 518 | 400 | 105 | 125 | 29 | 385 | | 2,162 | 621 | | | 5,054 |
| Preference Action Recoveries | 47,500 | | | 30,207 | 76,694 | 1,000 | 14,066 | 29,000 | 5,126 | 104,381 | 40,000 | 39,566 | | 387,541 |
| Returned Deposit | | | | | | | | | | | | | | - |
| **Total Operating Cash Inflows** | $ 52,279 | $ - | $ 4,860 | $ 32,394 | $ 116,976 | $ 3,568 | $ 22,958 | $ 34,910 | $ 22,843 | $ 109,076 | $ 46,322 | $ 42,265 | $ 271,627 | $ 760,079 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | | 178 | 32,011 | 3,774 | 50,500 | 186,461 | 8,763 | | | | 110,093 | | | 391,779 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | - |
| Payroll | | 13,089 | | 12,765 | | 12,945 | | 13,122 | | 12,637 | | 11,642 | | 76,200 |
| Payroll Taxes & Benefits | | 1,052 | | 1,015 | | 992 | | 1,004 | | 967 | | 891 | | 5,921 |
| Trustee Fees | | | | | 1,761 | | | | 3,218 | | | | 1,652 | 6,631 |
| Trustee Expenses | | | | | | | | | | | | | | - |
| Other Trust Operating Expenses | 21,450 | 8,259 | 39,349 | 13,120 | 21,668 | 5,957 | 2,914 | 667 | 7,297 | 26 | 15,679 | 1,795 | 718 | 138,900 |
| **Total Cash Outflows from Operations** | $ 21,450 | $ 22,578 | $ 71,360 | $ 30,674 | $ 73,929 | $ 206,356 | $ 11,677 | $ 14,793 | $ 10,515 | $ 13,630 | $ 125,771 | $ 14,328 | $ 2,370 | $ 619,431 |
| **Net Cash Inflows/(Outflows) from Operations** | $ 30,829 | $ (22,578) | $ (66,500) | $ 1,721 | $ 43,047 | $ (202,788) | $ 11,281 | $ 20,117 | $ 12,328 | $ 95,447 | $ (79,450) | $ 27,937 | $ 269,256 | $ 140,648 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | | | | 1,179 | 1,641 | | | | 2,949 | | | | 2,586 | 8,356 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | 3,536,292 | | | | | | 3,536,292 |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ - | $ - | $ - | $ 1,179 | $ 1,641 | $ - | $ - | $ 3,536,292 | $ 2,949 | $ - | $ - | $ - | $ 2,586 | $ 3,544,647 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 4,818 | | 3,382 | 2,246 | 320 | 4,068 | 2,258 | 2,390 | 40 | | 2,417 | 1,698 | | 23,637 |
| Payment of Priority Wage Claims | 51 | 2,157 | | | 144 | (190) | 502 | 1,739 | 181 | | 1,208 | 257 | | 6,050 |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 4,869 | $ 2,157 | $ 3,382 | $ 2,246 | $ 464 | $ 3,878 | $ 2,760 | $ 4,129 | $ 221 | $ - | $ 3,625 | $ 1,956 | $ - | $ 29,687 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (4,869) | $ (2,157) | $ (3,382) | $ (1,067) | $ 1,177 | $ (3,878) | $ (2,760) | $ 3,532,163 | $ 2,728 | $ - | $ (3,625) | $ (1,956) | $ 2,586 | $ 3,514,960 |
| **Total Net Cash Inflows/(Outflows)** | $ 25,959 | $ (24,735) | $ (69,882) | $ 654 | $ 44,224 | $ (206,666) | $ 8,521 | $ 3,552,280 | $ 15,056 | $ 95,447 | $ (83,075) | $ 25,981 | $ 271,842 | $ 3,655,608 |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 6,302,251 | $ 6,328,210 | $ 6,303,476 | $ 6,233,593 | $ 6,234,248 | $ 6,278,472 | $ 6,071,806 | $ 6,080,327 | $ 9,632,607 | $ 9,647,663 | $ 9,743,110 | $ 9,660,035 | $ 9,686,016 | |
| Total net cash inflows/(outflows) from above | $ 25,959 | $ (24,735) | $ (69,882) | $ 654 | $ 44,224 | $ (206,666) | $ 8,521 | $ 3,552,280 | $ 15,056 | $ 95,447 | $ (83,075) | $ 25,981 | $ 271,842 | |
| **Ending Cash Balance Operating** | $ 6,328,210 | $ 6,303,476 | $ 6,233,593 | $ 6,234,248 | $ 6,278,472 | $ 6,071,806 | $ 6,080,327 | $ 9,632,607 | $ 9,647,663 | $ 9,743,110 | $ 9,660,035 | $ 9,686,016 | $ 9,957,859 | |
| Required Reserves | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | |
| **Ending Operating Available Cash** | $ 4,928,792 | $ 4,904,057 | $ 4,834,175 | $ 4,834,829 | $ 4,879,053 | $ 4,672,388 | $ 4,680,908 | $ 8,233,188 | $ 8,248,244 | $ 8,343,691 | $ 8,260,617 | $ 8,286,598 | $ 8,558,440 | |
| **Operating MMA** | $ 2,919,832 | $ 2,883,531 | $ 2,832,462 | $ 2,813,605 | $ 2,864,355 | $ 2,694,052 | $ 2,650,850 | $ 6,210,073 | $ 6,216,885 | $ 6,316,271 | $ 6,281,116 | $ 6,264,172 | $ 6,522,787 | |
| **Ending Cash Balance Operating Account** | $ 3,408,378 | $ 3,419,944 | $ 3,401,131 | $ 3,420,642 | $ 3,414,116 | $ 3,377,754 | $ 3,429,476 | $ 3,422,533 | $ 3,430,777 | $ 3,426,839 | $ 3,378,919 | $ 3,421,844 | $ 3,435,072 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | $ 4,095,080 | $ 4,093,439 | $ 4,093,439 | $ 4,093,439 | $ 557,147 | $ 557,147 | $ 557,147 | $ 557,147 | $ 557,147 | $ 557,335 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 10/8/10 | WE 10/15/10 | WE 10/22/10 | WE 10/29/10 | WE 11/5/10 | WE 11/12/10 | WE 11/19/10 | WE 11/26/10 | WE 12/4/10 | WE 12/10/10 | WE 12/17/10 | WE 12/24/10 | WE 12/31/10 | QE 12/31/10 |
|---|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|---:|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | | | $ 15,000 | | $ 12,500 | $ 10,000 | | | | $ 351,140 | $ 50,260 | | | $ 438,900 |
| Loan Payments | 4,314 | 1,365 | 7,053 | 2,374 | 1,135 | 3,972 | | 1,664 | 3,246 | 125 | 2,367 | 2,553 | | 30,169 |
| Miscellaneous Receipts | 165 | 50,000 | | 235 | | 76,697 | | | 38,806 | 372 | 432 | | | 166,707 |
| Preference Action Recoveries | 500 | 1,500 | | 19,600 | | 129,500 | 6,000 | 5,000 | 18,874 | 500 | 18,500 | | | 199,974 |
| Returned Deposit | | | | | | | | | | | | | | - |
| **Total Operating Cash Inflows** | $ 4,979 | $ 52,865 | $ 22,053 | $ 22,209 | $ 13,635 | $ 220,169 | $ 6,000 | $ 6,664 | $ 60,926 | $ 352,137 | $ 71,559 | $ 2,553 | $ - | $ 835,750 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 31,220 | | 61,635 | 17,983 | | 39,431 | 843 | 49,067 | 11,260 | 48,072 | | 969 | | 260,479 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | - |
| Payroll | 11,873 | | 11,996 | | 11,144 | | 10,482 | | 10,713 | | 10,258 | | 10,322 | 76,788 |
| Payroll Taxes & Benefits | 908 | | 918 | | 852 | | 802 | | 1,011 | | 807 | | 790 | 6,088 |
| Trustee Fees | | | | | 1,846 | | | | 85,460 | | | | | 87,306 |
| Trustee Expenses | | | | | | | | | | | | | | - |
| Other Trust Operating Expenses | 6,060 | 9,755 | 25,185 | 294 | 7,199 | 13,347 | 43,054 | 14,547 | 1,418 | 30,349 | 23,088 | 1,328 | 713 | 176,337 |
| **Total Cash Outflows from Operations** | $ 50,061 | $ 9,755 | $ 99,733 | $ 18,277 | $ 21,041 | $ 52,777 | $ 55,181 | $ 63,614 | $ 109,863 | $ 78,421 | $ 34,153 | $ 2,297 | $ 11,824 | $ 606,998 |
| **Net Cash Inflows/(Outflows) from Operations** | $ (45,082) | $ 43,110 | $ (77,680) | $ 3,932 | $ (7,406) | $ 167,392 | $ (49,181) | $ (56,950) | $ (48,936) | $ 273,716 | $ 37,406 | $ 257 | $ (11,824) | $ 228,752 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 188 | | | 2,585 | | | | | 2,857 | 201 | | | 1,858 | 7,689 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ 188 | $ - | $ - | $ 2,585 | $ - | $ - | $ - | $ - | $ 2,857 | $ 201 | $ - | $ - | $ 1,858 | $ 7,689 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | | 533 | 1,940 | 2,428 | 1,217 | 418 | 2,538 | | 700 | 3,000 | | 1,658 | 1,279 | 15,711 |
| Payment of Priority Wage Claims | | 255 | 297 | | 53,671 | 326 | | | 2,683,752 | 26,889 | 14,889 | 1,904 | 1,172 | 2,783,154 |
| Payment of Priority Claims Other | | | | | | | | | 35,940 | 159,922 | | | | 195,861 |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ - | $ 788 | $ 2,237 | $ 2,428 | $ 54,888 | $ 744 | $ 2,538 | $ - | $ 2,720,391 | $ 189,811 | $ 14,889 | $ 3,562 | $ 2,451 | $ 2,994,726 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ 188 | $ (788) | $ (2,237) | $ 157 | $ (54,888) | $ (744) | $ (2,538) | $ - | $ (2,717,534) | $ (189,610) | $ (14,889) | $ (3,562) | $ (593) | $ (2,987,037) |
| **Total Net Cash Inflows/(Outflows)** | $ (44,894) | $ 42,322 | $ (79,917) | $ 4,089 | $ (62,294) | $ 166,648 | $ (51,719) | $ (56,950) | $ (2,766,471) | $ 84,106 | $ 22,518 | $ (3,305) | $ (12,418) | $ (2,758,285) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 9,957,859 | $ 9,912,964 | $ 9,955,286 | $ 9,875,369 | $ 9,879,458 | $ 9,817,164 | $ 9,983,813 | $ 9,932,094 | $ 9,875,144 | $ 7,108,673 | $ 7,192,779 | $ 7,215,296 | $ 7,211,991 | |
| Total net cash inflows/(outflows) from above | $ (44,894) | $ 42,322 | $ (79,917) | $ 4,089 | $ (62,294) | $ 166,648 | $ (51,719) | $ (56,950) | $ (2,766,471) | $ 84,106 | $ 22,518 | $ (3,305) | $ (12,418) | |
| **Ending Cash Balance Operating** | $ 9,912,964 | $ 9,955,286 | $ 9,875,369 | $ 9,879,458 | $ 9,817,164 | $ 9,983,813 | $ 9,932,094 | $ 9,875,144 | $ 7,108,673 | $ 7,192,779 | $ 7,215,296 | $ 7,211,991 | 7,199,573 | |
| Required Reserves | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | (1,399,418) | |
| **Ending Operating Available Cash** | $ 8,513,546 | $ 8,555,868 | $ 8,475,951 | $ 8,480,040 | $ 8,417,746 | $ 8,584,394 | $ 8,532,675 | $ 8,475,726 | $ 5,709,255 | $ 5,793,360 | $ 5,815,878 | $ 5,812,573 | 5,800,155 | |
| **Operating MMA** | $ 6,522,196 | $ 6,557,152 | $ 6,467,762 | $ 6,453,645 | $ 6,447,422 | $ 6,591,884 | $ 6,580,053 | $ 6,490,787 | $ 5,457,281 | $ 5,162,055 | $ 3,954,795 | $ 3,722,339 | 3,571,509 | |
| **Ending Cash Balance Operating Account** | $ 3,390,768 | $ 3,398,135 | $ 3,407,608 | $ 3,425,813 | $ 3,369,742 | $ 3,391,929 | $ 3,352,041 | $ 3,384,357 | $ 1,651,392 | $ 2,030,724 | $ 3,260,502 | $ 3,489,652 | 3,628,065 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 557,147 | $ 557,147 | $ 557,147 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,529 | $ 557,328 | $ 557,328 | $ 557,328 | 557,516 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 1/7/11 | WE 1/14/11 | WE 1/21/11 | WE 1/31/11 | WE 2/4/11 | WE 2/11/11 | WE 2/18/11 | WE 2/25/11 | WE 3/4/11 | WE 3/11/11 | WE 3/18/11 | WE 3/25/11 | WE 3/31/11 | QE 3/31/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | $ 10,140 | | | | | | | | | | | | | $ 10,140 |
| Loan Payments | 1,229 | 700 | 611 | 147 | 1,177 | 489 | | 3,611 | 2,929 | 17 | | 1,711 | 686 | 13,306 |
| Miscellaneous Receipts | 30 | 182 | 2,500 | | 77 | 200 | 354 | 72,000 | | 1,290 | | 190 | 117 | 76,940 |
| Preference Action Recoveries | 55,000 | 14,899 | 11,000 | | | 10,500 | | | 142,500 | | | | | 233,899 |
| Returned Deposit | | | | | | | | | | | | | | - |
| **Total Operating Cash Inflows** | $ 66,399 | $ 15,781 | $ 14,111 | $ 147 | $ 1,254 | $ 11,189 | $ 354 | $ 75,611 | $ 145,429 | $ 1,307 | $ - | $ 1,901 | $ 803 | $ 334,286 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 11,785 | 22,247 | | 94,291 | 2,531 | | 62,019 | 1,186 | 31,723 | 785 | | 42,193 | 12,849 | 281,610 |
| Transfer to Litigation Trust | | | | | | | | | | | | | | - |
| Payroll | | 10,354 | | 10,585 | | 11,628 | | 11,510 | | 11,510 | | 11,510 | | 67,097 |
| Payroll Taxes & Benefits | | 1,082 | | 1,204 | | 1,277 | | 1,088 | | 1,083 | | 914 | | 6,647 |
| Trustee Fees | 8,464 | | | | 1,913 | | | | 1,532 | | | | | 11,909 |
| Trustee Expenses | | | | | | | | | | | | | | |
| Other Trust Operating Expenses | 7,123 | 9,576 | 9,723 | 957 | 582 | 23,296 | 1,719 | 28,796 | 1,107 | 11,336 | 572 | 2,466 | 65 | 97,318 |
| **Total Cash Outflows from Operations** | $ 27,371 | $ 43,259 | $ 9,723 | $ 107,037 | $ 5,027 | $ 36,201 | $ 63,738 | $ 42,581 | $ 34,361 | $ 24,714 | $ 572 | $ 57,083 | $ 12,914 | $ 464,581 |
| **Net Cash Inflows/(Outflows) from Operations** | $ 39,028 | $ (27,478) | $ 4,388 | $ (106,890) | $ (3,773) | $ (25,013) | $ (63,385) | $ 33,030 | $ 111,068 | $ (23,406) | $ (572) | $ (55,182) | $ (12,111) | $ (130,295) |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 188 | | | 1,518 | 201 | | | | 1,425 | | | | 1,400 | 4,732 |
| Transfer DIP - Operating | | | | | | | | | | | | | | - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | - |
| Release From Hold Account | | | | | | | | | | | | | | - |
| Other Income | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Inflows** | $ 188 | $ - | $ - | $ 1,518 | $ 201 | $ - | $ - | $ - | $ 1,425 | $ - | $ - | $ - | $ 1,400 | $ 4,732 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 265 | 67 | 3,603 | | 2,034 | | | 1,351 | | | | 1,059 | | 8,380 |
| Payment of Priority Wage Claims | 5,772 | (5,162) | 636 | 1,031 | 3,256 | 3,331 | 290 | | | 1,851 | | (9,137) | 72 | 1,942 |
| Payment of Priority Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | - |
| Payment of Admin Claims Other | | | | | | | | | | | | | | - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | - |
| **Total Non Operating Cash Outflows** | $ 6,037 | $ (5,095) | $ 4,239 | $ 1,031 | $ 5,290 | $ 3,331 | $ 290 | $ 1,351 | $ - | $ 1,851 | $ - | $ (9,137) | $ 1,132 | $ 10,322 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (5,849) | $ 5,095 | $ (4,239) | $ 487 | $ (5,090) | $ (3,331) | $ (290) | $ (1,351) | $ 1,425 | $ (1,851) | $ - | $ 9,137 | $ 269 | $ (5,590) |
| **Total Net Cash Inflows/(Outflows)** | $ 33,179 | $ (22,383) | $ 149 | $ (106,403) | $ (8,863) | $ (28,343) | $ (63,675) | $ 31,679 | $ 112,493 | $ (25,258) | $ (572) | $ (46,045) | $ (11,843) | $ (135,885) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,199,573 | $ 7,232,752 | $ 7,210,369 | $ 7,210,518 | $ 7,104,115 | $ 7,095,252 | $ 7,066,909 | $ 7,003,234 | $ 7,034,913 | $ 7,147,406 | $ 7,122,148 | $ 7,121,576 | $ 7,075,531 | |
| Total net cash inflows/(outflows) from above | $ 33,179 | $ (22,383) | $ 149 | $ (106,403) | $ (8,863) | $ (28,343) | $ (63,675) | $ 31,679 | $ 112,493 | $ (25,258) | $ (572) | $ (46,045) | $ (11,843) | |
| **Ending Cash Balance Operating** | $ 7,232,752 | $ 7,210,369 | $ 7,210,518 | $ 7,104,115 | $ 7,095,252 | $ 7,066,909 | $ 7,003,234 | $ 7,034,913 | $ 7,147,406 | $ 7,122,148 | $ 7,121,576 | $ 7,075,531 | 7,063,688 | |
| Required Reserves | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | $ (1,399,418) | (1,399,418) | |
| **Ending Operating Available Cash** | $ 5,833,334 | $ 5,810,951 | $ 5,811,100 | $ 5,704,697 | $ 5,695,834 | $ 5,667,490 | $ 5,603,816 | $ 5,635,495 | $ 5,747,987 | $ 5,722,729 | $ 5,722,158 | $ 5,676,112 | $ 5,664,270 | |
| Operating MMA | $ 3,501,184 | $ 3,478,562 | $ 3,447,168 | $ 3,299,224 | $ 3,284,083 | $ 3,276,063 | $ 3,221,734 | $ 3,214,229 | $ 3,346,686 | $ 3,311,008 | $ 3,285,627 | $ 3,281,398 | 3,229,300 | |
| **Ending Cash Balance Operating Account** | $ 3,731,568 | $ 3,731,808 | $ 3,763,350 | $ 3,804,891 | $ 3,811,169 | $ 3,790,845 | $ 3,781,500 | $ 3,820,684 | $ 3,800,720 | $ 3,811,140 | $ 3,835,949 | $ 3,794,133 | $ 3,834,388 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,529 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | 557,523 | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 4/8/11 | WE 4/15/11 | WE 4/22/11 | WE 4/29/11 | WE 5/6/11 | WE 5/13/11 | WE 5/20/11 | WE 5/27/11 | WE 6/3/11 | WE 6/10/11 | WE 6/17/11 | WE 6/24/11 | WE 6/30/11 | QE 6/30/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | | | | | | | | | | | | | | $ - |
| Loan Payments | 2,696 | | 2,356 | 3,480 | | 2,902 | 611 | | 1,546 | 1,655 | | | | 15,247 |
| Miscellaneous Receipts | 6,442 | | 176 | 176,666 | | 927 | 696 | | 427 | 135 | | | | 185,468 |
| Preference Action Recoveries | | | 6,000 | | 13,750 | | | | | | | | | 19,750 |
| Returned Deposit | | | | | | | | | | | | | | |
| **Total Operating Cash Inflows** | $ 9,138 | $ - | $ 8,532 | $ 180,146 | $ 13,750 | $ 3,828 | $ 1,307 | $ - | $ 1,973 | $ 1,790 | $ - | $ - | $ - | $ 220,465 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | 363 | | | 26,500 | 52,038 | 574 | | | 108,212 | | | | | 187,686 |
| Transfer to Litigation Trust | (2,400,000) | | | | | | | | | | | | | (2,400,000) |
| Payroll | 11,510 | | 11,510 | | 11,510 | | 11,510 | | 9,048 | | 9,048 | | | 64,136 |
| Payroll Taxes & Benefits | 899 | | 899 | | 899 | | 899 | | 711 | | 711 | | | 5,020 |
| Trustee Fees | 1,354 | | | | 862 | 203,050 | | | 5,934 | | | | | 211,200 |
| Trustee Expenses | | | | | | | | | | | | | | 0 |
| Other Trust Operating Expenses | 6,732 | 2,635 | 2,002 | 624 | 25,789 | 6,568 | 5,295 | 34,280 | 359 | 955 | 1,171 | 1,152 | 3,581 | 91,144 |
| **Total Cash Outflows from Operations** | $ (2,379,141) | $ 2,635 | $ 14,411 | $ 27,124 | $ 91,098 | $ 210,192 | $ 17,705 | $ 34,280 | $ 124,264 | $ 955 | $ 10,931 | $ 1,152 | $ 3,581 | $ (1,840,813) |
| **Net Cash Inflows/(Outflows) from Operations** | $ 2,388,279 | $ (2,635) | $ (5,879) | $ 153,022 | $ (77,348) | $ (206,364) | $ (16,398) | $ (34,280) | $ (122,291) | $ 835 | $ (10,931) | $ (1,152) | $ (3,581) | $ 2,061,278 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 194 | | | 2,095 | 182 | | | | 991 | | | | | 3,462 |
| Transfer DIP - Operating | | | | | | | | | | | | | | |
| Transfer DIP - Payroll | | | | | | | | | | | | | | |
| Transfer OP MM - Repo | | | | | | | | | | | | | | |
| Release From Hold Account | | | | | | | | | | | | | | |
| Other Income | | | | | | | | | | | | | | |
| **Total Non Operating Cash Inflows** | $ 194 | $ - | $ - | $ 2,095 | $ 182 | $ - | $ - | $ - | $ 991 | $ - | $ - | $ - | $ - | $ 3,462 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 15,456 | | 3,930 | 1,113 | | | 1,078 | | | | 37,339 | | | 58,916 |
| Payment of Priority Wage Claims | | | | 229 | 1,623,715 | 4,746,329 | 3,823 | 6,268 | 2,462 | (18,367) | | | 865 | 6,365,324 |
| Payment of Priority Claims Other | | | | | | 453,941 | | | | 272 | | | | |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | |
| Payment of Admin Claims Other | | | | | | | | | | | | | | |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | |
| **Total Non Operating Cash Outflows** | $ 15,456 | $ - | $ 3,930 | $ 1,342 | $ 1,623,715 | $ 5,200,269 | $ 4,901 | $ 6,268 | $ 2,462 | $ (18,095) | $ 37,339 | $ - | $ 865 | $ 6,424,239 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (15,262) | $ - | $ (3,930) | $ 753 | $ (1,623,533) | $ (5,200,269) | $ (4,901) | $ (6,268) | $ (1,471) | $ 18,095 | $ (37,339) | $ - | $ (865) | $ (6,420,777) |
| **Total Net Cash Inflows/(Outflows)** | $ 2,373,017 | $ (2,635) | $ (9,809) | $ 153,775 | $ (1,700,881) | $ (5,406,633) | $ (21,299) | $ (40,548) | $ (123,762) | $ 18,930 | $ (48,270) | $ (1,152) | $ (4,446) | $ (4,359,500) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 7,063,688 | $ 9,436,705 | $ 9,434,070 | $ 9,424,262 | $ 9,578,037 | $ 7,877,156 | $ 2,470,523 | $ 2,449,224 | $ 2,408,676 | $ 2,284,914 | $ 2,303,844 | $ 2,255,574 | $ 2,254,422 | |
| Total net cash inflows/(outflows) from above | $ 2,373,017 | $ (2,635) | $ (9,809) | $ 153,775 | $ (1,700,881) | $ (5,406,633) | $ (21,299) | $ (40,548) | $ (123,762) | $ 18,930 | $ (48,270) | $ (1,152) | $ (4,446) | |
| **Ending Cash Balance Operating** | $ 9,436,705 | $ 9,434,070 | $ 9,424,262 | $ 9,578,037 | $ 7,877,156 | $ 2,470,523 | $ 2,449,224 | $ 2,408,676 | $ 2,284,914 | $ 2,303,844 | $ 2,255,574 | $ 2,254,422 | 2,249,976 | |
| Required Reserves | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | (952,897) | |
| **Ending Operating Available Cash** | $ 8,483,809 | $ 8,481,174 | $ 8,471,365 | $ 8,625,140 | $ 6,924,259 | $ 1,517,626 | $ 1,496,327 | $ 1,455,779 | $ 1,332,017 | $ 1,350,947 | $ 1,302,677 | $ 1,301,525 | $ 1,297,079 | |
| Operating MMA | $ 5,617,052 | $ 5,587,965 | $ 5,588,345 | $ 5,734,776 | $ 4,090,964 | $ 732,595 | | | | | | | | |
| **Ending Cash Balance Operating Account** | $ 3,819,654 | $ 3,846,105 | $ 3,835,917 | $ 3,843,261 | $ 3,786,192 | $ 1,737,927 | $ 2,449,224 | $ 2,408,676 | $ 2,284,914 | $ 2,303,844 | $ 2,255,574 | $ 2,254,422 | $ 2,249,976 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,510 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | $ 557,328 | 557,328 | | |
| Trust Account | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | $ 45,429 | 45,429 | | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | WE 7/8/11 | WE 7/15/11 | WE 7/22/2011 | WE 7/29/2011 | WE 8/5/2011 | WE 8/12/2011 | WE 8/19/2011 | WE 8/26/2011 | WE 9/2/2011 | WE 9/9/2011 | WE 9/16/2011 | WE 9/23/2011 | WE 9/30/2011 | QE 9/30/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Cash Inflows from Trust Operations** | | | | | | | | | | | | | | |
| Payoffs | | | | | | $ 656,817 | | | | | | | | $ 656,817 |
| Loan Payments | 3,056 | 3,583 | | 2,266 | 1,893 | 89 | | 2,266 | | 2,951 | | 2,388 | 500 | $ 18,992 |
| Miscellaneous Receipts | 492 | 1,003 | 19,077 | | 287 | 375 | | | | | 212 | 82,901 | 281 | $ 104,628 |
| Preference Action Recoveries | | | 10,000 | 1,300,000 | | | | | | | | | | $ 1,310,000 |
| Returned Deposit | | | | | | | | | | | | | | |
| **Total Operating Cash Inflows** | $ 3,548 | $ 4,586 | $ 29,077 | $ 1,302,266 | $ 2,180 | $ 657,280 | $ - | $ 2,266 | $ - | $ 2,951 | $ 212 | $ 85,289 | $ 781 | $ 2,090,437 |
| **Cash Outflows from Trust Operations:** | | | | | | | | | | | | | | |
| Legal | | 69,973 | 2,499 | 58,321 | | 62 | | 4,888 | | | 39,808 | 27,647 | 114 | $ 203,313 |
| Transfer to Litigation Trust | (500,000) | | | | | | | | | | | | | $ (500,000) |
| Payroll | 9,048 | 9,048 | | 9,048 | | 9,048 | | 9,048 | | 9,048 | | 9,048 | | $ 63,338 |
| Payroll Taxes & Benefits | 710 | 705 | | 692 | | 758 | | 692 | | 692 | | 698 | | $ 4,948 |
| Trustee Fees | 517 | 16,685 | | 16,710 | 1,976 | | 11,845 | | | 490 | 4,862 | 88,258 | | $ 141,342 |
| Trustee Expenses | | 501 | | | | | | | 355 | | | | | $ 856 |
| Other Trust Operating Expenses | 7,788 | 10,021 | 1,316 | 370 | 15,522 | 8,252 | 507 | 1,888 | 20,867 | 815 | 4,442 | 21,987 | 512 | $ 94,286 |
| **Total Cash Outflows from Operations** | $ (481,937) | $ 106,934 | $ 3,815 | $ 85,142 | $ 17,499 | $ 18,121 | $ 12,707 | $ 16,516 | $ 20,867 | $ 11,045 | $ 49,111 | $ 147,638 | $ 626 | $ 8,083 |
| **Net Cash Inflows/(Outflows) from Operations** | $ 485,484 | $ (102,348) | $ 25,262 | $ 1,217,124 | $ (15,319) | $ 639,160 | $ (12,707) | $ (14,250) | $ (20,867) | $ (8,094) | $ (48,899) | $ (62,350) | $ 155 | $ 2,082,353 |
| **Non Operating Cash Inflows** | | | | | | | | | | | | | | |
| Interest Income | 188 | | | 147 | | | | | | | | | | $ 335 |
| Transfer DIP - Operating | | | | | | | | | | | | | | $ - |
| Transfer DIP - Payroll | | | | | | | | | | | | | | $ - |
| Transfer OP MM - Repo | | | | | | | | | | | | | | $ - |
| Release From Hold Account | | | | 557,327 | | | | | | | | | | $ 557,327 |
| Other Income | | | | | | | | | | | | | | $ - |
| **Total Non Operating Cash Inflows** | $ 188 | $ - | $ - | $ 557,474 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 557,662 |
| **Non Operating Cash Outflows** | | | | | | | | | | | | | | |
| Pass Throughs | 576 | 1,078 | 291 | 500 | | 1,113 | | | | | 511 | | | $ 4,069 |
| Payment of Priority Wage Claims | 2,972 | 1,297 | 1,110 | 112 | (7,509) | 1,420 | 121 | | 374 | 919 | 533,001 | 2,223,413 | 4,932 | $ 2,762,162 |
| Payment of Priority Claims Other | | | | 557,000 | | | | | | | | 167,394 | | $ 724,394 |
| Payment of Admin Claims Professional | | | | | | | | | | | | | | $ - |
| Payment of Admin Claims Other | | | | | | | | | | | | | | $ - |
| Payment of Admin Trustee Fees | | | | | | | | | | | | | | $ - |
| **Total Non Operating Cash Outflows** | $ 3,548 | $ 2,375 | $ 1,401 | $ 557,612 | $ (7,509) | $ 2,534 | $ 121 | $ - | $ 374 | $ 919 | $ 533,512 | $ 2,390,807 | $ 4,932 | $ 3,490,624 |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | $ (3,360) | $ (2,375) | $ (1,401) | $ (139) | $ 7,509 | $ (2,534) | $ (121) | $ - | $ (374) | $ (919) | $ (533,512) | $ (2,390,807) | $ (4,932) | $ (2,932,963) |
| **Total Net Cash Inflows/(Outflows)** | $ 482,125 | $ (104,722) | $ 23,862 | $ 1,216,985 | $ (7,810) | $ 636,626 | $ (12,828) | $ (14,250) | $ (21,240) | $ (9,013) | $ (582,411) | $ (2,453,157) | $ (4,776) | $ (850,609) |
| *Cash Analysis Operating Accounts:* | | | | | | | | | | | | | | |
| Cash Balance - Beginning | $ 2,249,976 | $ 2,732,100 | $ 2,627,378 | $ 2,651,240 | $ 3,868,225 | $ 3,860,416 | $ 4,497,042 | $ 4,484,214 | $ 4,469,964 | $ 4,448,723 | $ 4,439,710 | $ 3,857,299 | 1,404,143 | |
| Total net cash inflows/(outflows) from above | $ 482,125 | $ (104,722) | $ 23,862 | $ 1,216,985 | $ (7,810) | $ 636,626 | $ (12,828) | $ (14,250) | $ (21,240) | $ (9,013) | $ (582,411) | $ (2,453,157) | (4,776) | |
| **Ending Cash Balance Operating** | $ 2,732,100 | $ 2,627,378 | $ 2,651,240 | $ 3,868,225 | $ 3,860,416 | $ 4,497,042 | $ 4,484,214 | $ 4,469,964 | $ 4,448,723 | $ 4,439,710 | $ 3,857,299 | $ 1,404,143 | 1,399,367 | |
| Required Reserves | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (952,897) | $ (782,897) | $ (782,897) | $ (782,897) | $ (782,897) | $ (782,897) | $ (782,897) | $ (782,897) | (782,897) | |
| **Ending Operating Available Cash** | $ 1,779,204 | $ 1,674,482 | $ 1,698,343 | $ 2,915,329 | $ 2,907,519 | $ 3,714,145 | $ 3,701,317 | $ 3,687,067 | $ 3,665,827 | $ 3,656,814 | $ 3,074,403 | $ 621,246 | 616,470 | |
| Operating MMA | | | | | | | | | | | | | | |
| **Ending Cash Balance Operating Account** | $ 2,732,100 | $ 2,627,378 | $ 2,651,240 | $ 3,868,225 | $ 3,860,416 | $ 4,497,042 | $ 4,484,214 | $ 4,469,964 | $ 4,448,723 | $ 4,439,710 | $ 3,857,299 | $ 1,404,143 | 1,399,367 | |
| *Cash Analysis Other Accounts* | | | | | | | | | | | | | | |
| Hold Account | $ 557,328 | $ 557,328 | 557,328 | | | | | | | | | | | |
| Trust Account | $ 45,429 | $ 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | 45,429 | |

**First Magnus Liquidating Trust**
**Cash Flow Projection**

| | | _Total_ |
|---|---|---:|
| **Cash Inflows from Trust Operations** | | |
| Payoffs | $ | 8,751,192 |
| Loan Payments | $ | 1,140,074 |
| Miscellaneous Receipts | $ | 1,809,874 |
| Preference Action Recoveries | $ | 2,447,786 |
| Returned Deposit | $ | (14,434) |
| **Total Operating Cash Inflows** | **$** | **14,134,492** |
| | | |
| **Cash Outflows from Trust Operations:** | | |
| Legal | $ | 5,193,213 |
| Transfer to Litigation Trust | $ | (650,000) |
| Payroll | $ | 1,818,342 |
| Payroll Taxes & Benefits | $ | 310,392 |
| Trustee Fees | $ | 912,393 |
| Trustee Expenses | $ | 11,785 |
| Other Trust Operating Expenses | $ | 1,584,264 |
| **Total Cash Outflows from Operations** | **$** | **9,180,388** |
| | | |
| **Net Cash Inflows/(Outflows) from Operations** | **$** | **4,954,103** |
| | | |
| **Non Operating Cash Inflows** | | |
| Interest Income | $ | 421,357 |
| Transfer DIP - Operating | $ | 9,043,293 |
| Transfer DIP - Payroll | $ | 17,873 |
| Transfer OP MM - Repo | $ | - |
| Release From Hold Account | $ | 9,547,768 |
| Other Income | $ | 569,009 |
| **Total Non Operating Cash Inflows** | **$** | **19,599,300** |
| | | |
| **Non Operating Cash Outflows** | | |
| Pass Throughs | $ | 940,675 |
| Payment of Priority Wage Claims | $ | 14,549,665 |
| Payment of Priority Claims Other | $ | 4,783,053 |
| Payment of Admin Claims Professional | $ | 1,461,471 |
| Payment of Admin Claims Other | $ | 854,964 |
| Payment of Admin Trustee Fees | $ | 109,997 |
| **Total Non Operating Cash Outflows** | **$** | **22,699,824** |
| | | |
| **Net Cash Inflows/(Outflows) from Non Operating Activities** | **$** | **(3,100,524)** |
| | | |
| **Total Net Cash Inflows/(Outflows)** | **$** | **1,853,579** |

*Cash Analysis Operating Accounts:*
Cash Balance - Beginning
Total net cash inflows/(outflows) from above
**Ending Cash Balance Operating**

**Required Reserves**

**Ending Operating Available Cash**

**Operating MMA**

**Ending Cash Balance Operating Account**

*Cash Analysis Other Accounts*

Hold Account
Trust Account